# EXHIBIT 1

Possible People Information                                                              2
   Person Overview                                                                       2
   Date of Birth Summary                                                                 2
   SSN Summary                                                                           2
   Name Variations                                                                       2
   Addresses                                                                             3
   Email Addresses                                                                       5
   Utility Records                                                                       5
   Phone Numbers                                                                         6
Possible Asset Information                                                               6
   Unclaimed Assets                                                                      6
Possible Adverse Information                                                             6
   Risk Flags Analysis                                                                   6
   Criminal & Infraction Records                                                         8
   Lawsuit Records                                                                       8
   Liens & Judgments                                                                     8
   UCC Records                                                                           8
Possible Business & Employment                                                          9
   Work Affiliations                                                                     9
Full-Text Documents                                                                     9
   All Full-Text Documents                                                               9
Possible Relatives & Household Members                                                  30
   Relatives Analysis                                                                    30
   Other Address Associations                                                            44
Possible Neighbors                                                                      44
   Neighbors of Current & Previous Addresses                                             44
Possible Named Parties                                                                  60
   People Associations                                                                   60
   Business Associations                                                                 61
No Documents Found                                                                      61
   No Documents Were Found In These Sources                                              61
Permissible Uses and FCRA Disclaimer                                                    62
   Permissible Uses                                                                      62

**The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.**

EXHIBIT 1 - 5

## Possible People Information

**Person Overview**

| | |
|---|---|
| **ANDREW BENNETT**<br><br>1756 ESSEX ST UNIT 312<br>SAN DIEGO, CA 92103-3682 \| SAN DIEGO County<br><br>**Phone Number(s):**<br><br>214-600-1068<br><br>310-313-5707<br><br>718-724-9541<br><br>**SSN:**<br><br>624-26-XXXX - issued in CA in 1989<br><br>**DOB:**<br><br>12/XX/1975 (Age: 42)<br><br>**Spouse/Close Association:**<br><br>C |  |

**Date of Birth Summary**

| Date of Birth | Source |
|---|---|
| 12/XX/1975 (Age: 42) | Address Historical #1    Address Historical #2    Address Historical #3    Experian Credit Header    People Find    People Historical |

**SSN Summary**

| SSN | Source |
|---|---|
| 624-26-XXXX - issued in CA in 1989 | Experian Credit Header    People Find    People Historical |

**Name Variations**

| Name | Source |
|---|---|
| ANDREW KENNETH BENNETT | People Find |
| ANDREW K BENNETT | Address Historical #1    Address Historical #2    Address Historical #3    Experian Credit Header    Lawsuit #1    Lawsuit #2    Liens and Judgments #1    Liens and Judgments #2    Liens and Judgments #3    Liens |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 6

| | |
|---|---|
| | and Judgments #4    People Find    People Historical    Utility |
| DREW KATELYNN BENNETT | Criminal&Infraction #1    Criminal&Infraction #2 |
| ANDREW BENNETH | Experian Credit Header |

**Addresses**

| Address |
|---|
| **1756 ESSEX ST UNIT 312, SAN DIEGO, CA 92103-3682 \| SAN DIEGO County** |
| *Reported 03/15/2017 - 08/21/2017* |
| By Experian Credit Header 03/15/2017 - 08/21/2017    Experian Credit Header |
| **61 W 62ND ST APT 23C, NEW YORK, NY 10023-7023 \| NEW YORK County** |
| *Reported 08/18/2016 - 07/26/2017* |
| By Experian Credit Header 08/18/2016 - 07/26/2017    Experian Credit Header |
| By Phone Records    Phone Records |
| **3459 VERNON BLVD, LONG ISLAND CITY, NY 11106-5184 \| QUEENS County** |
| *Reported 07/22/2017 - 07/24/2017* |
| By Experian Credit Header 07/22/2017 - 07/24/2017    Experian Credit Header |
| **3039 B ST, SAN DIEGO, CA 92102-2316 \| SAN DIEGO County** |
| *Reported 04/11/2016 - 04/11/2016* |
| By Experian Credit Header 04/11/2016 - 04/11/2016    Experian Credit Header |
| **2300 STANLEY HILLS DR, LOS ANGELES, CA 90046-1534 \| LOS ANGELES County** |
| *Reported 08/07/2007 - 06/05/2015* |
| By People Find 06/05/2015 - 06/05/2015    People Find |
| By Experian Credit Header 08/07/2007 - 06/03/2015    Experian Credit Header |
| By Address Historical    Address Historical |
| By Phone Records    Phone Records #1    Phone Records #2 |
| **901 COLUMBIA ST, SOUTH PASADENA, CA 91030-1709 \| LOS ANGELES County** |
| *Reported 05/22/2015 - 05/22/2015* |
| By Experian Credit Header 05/22/2015 - 05/22/2015    Experian Credit Header |
| **637 1/2 S RIDGELEY DR, LOS ANGELES, CA 90036-3805 \| LOS ANGELES County** |
| *Reported 01/14/2004 - 07/04/2013* |
| By Phone Records 07/04/2013 - 07/04/2013    Phone Records |
| By Experian Credit Header 01/14/2004 - 03/08/2006    Experian Credit Header |
| By Address Historical    Address Historical |
| **209 N VENICE BLVD APT 3N, VENICE, CA 90291-4500 \| LOS ANGELES County** |
| *Reported 08/06/2010 - 03/01/2013* |
| By Utility 02/01/2013 - 03/01/2013    Utility |
| By Experian Credit Header 08/06/2010 - 08/06/2010    Experian Credit Header |
| **209 N VENICE BL, VENICE, CA 90291-4500 \| LOS ANGELES County** |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 7

*Reported 02/18/2013 - 02/18/2013*

By People Find 02/18/2013 - 02/18/2013                              People Find

### 209 N VENICE BLVD APT 3, VENICE, CA 90291-4500 | LOS ANGELES County

*Reported 02/13/2013 - 02/13/2013*

By Experian Credit Header 02/13/2013 - 02/13/2013                 Experian Credit Header

### 73 CRANBERRY ST APT 4F, BROOKLYN, NY 11201-6810 | KINGS County

*Reported 01/21/2012 - 01/21/2012*

By Experian Credit Header 01/21/2012 - 01/21/2012                 Experian Credit Header

By Phone Records                          Phone Records #1      Phone Records #2      Phone Records #3

### 11742 MISSOURI AVE, LOS ANGELES, CA 90025-1819 | LOS ANGELES County

*Reported 12/10/2010 - 12/10/2010*

By Experian Credit Header 12/10/2010 - 12/10/2010                 Experian Credit Header

### 637 AND A HALF SOUTH RDG, LOS ANGELES, CA 90036 | LOS ANGELES County

*Reported 08/24/2007 - 08/24/2007*

By Experian Credit Header 08/24/2007 - 08/24/2007                 Experian Credit Header

### 637 & A HALF S RDG, LOS ANGELES, CA 90036 | LOS ANGELES County

*Reported 08/24/2007 - 08/24/2007*

By Experian Credit Header 08/24/2007 - 08/24/2007                 Experian Credit Header

### 834 12TH ST APT B, SANTA MONICA, CA 90403-5934 | LOS ANGELES County

*Reported 07/04/2007 - 08/14/2007*

By Experian Credit Header 07/04/2007 - 08/14/2007                 Experian Credit Header

### 2535 BEVERLEY AVE APT A, SANTA MONICA, CA 90405-3734 | LOS ANGELES County

*Reported 06/02/2007 - 08/14/2007*

By Experian Credit Header 06/02/2007 - 08/14/2007                 Experian Credit Header

### 2535 BEVERLY AVE APT A, SANTA MONICA, CA 90405-3734 | LOS ANGELES County

*Reported 06/02/2007 - 08/14/2007*

By Experian Credit Header 06/02/2007 - 08/14/2007                 Experian Credit Header

### 1431 OCEAN AVE APT 1604, SANTA MONICA, CA 90401-2153 | LOS ANGELES County

*Reported 04/03/2007 - 04/03/2007*

By Experian Credit Header 04/03/2007 - 04/03/2007                 Experian Credit Header

### 637 1/2 S 637 1/2 DR, LOS ANGELES, CA 90036 | LOS ANGELES County

*Reported 10/19/2006 - 10/19/2006*

By Experian Credit Header 10/19/2006 - 10/19/2006                 Experian Credit Header

### 637 1/2 S 637 1/2 S RIDGELEY DR, LOS ANGELES, CA 90036 | LOS ANGELES County

*Reported 10/19/2006 - 10/19/2006*

By Experian Credit Header 10/19/2006 - 10/19/2006                 Experian Credit Header

### 637 12 SO 637 12, LOS ANGELES, CA 90036 | LOS ANGELES County

*Reported 06/28/2006 - 06/28/2006*

By Experian Credit Header 06/28/2006 - 06/28/2006                 Experian Credit Header

### 637 12 SO 637 12 S RIDGEL, LOS ANGELES, CA 90036 | LOS ANGELES County

**WESTLAW**  Thomson Reuters. No claim to original U.S. Government Works.
**The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.**

EXHIBIT 1 - 8

*Reported 06/28/2006 - 06/28/2006*

By Experian Credit Header 06/28/2006 - 06/28/2006        Experian Credit Header

### 722 S DUNSMUIR AVE, LOS ANGELES, CA 90036-3868 | LOS ANGELES County

*Reported 08/15/2001 - 06/23/2006*

By Experian Credit Header 11/10/2001 - 06/23/2006        Experian Credit Header

By People Find 08/15/2001 - 08/15/2001        People Find

### 1234 19TH ST UNIT E, SANTA MONICA, CA 90404-1241 | LOS ANGELES County

*Reported 01/01/1999 - 04/14/2003*

By Experian Credit Header 03/04/1999 - 05/03/1999        Experian Credit Header

By People Find 01/01/1999 - 01/01/1999        People Find

### 1818 G ST APT 2, SACRAMENTO, CA 95811-2104 | SACRAMENTO County

*Reported 02/07/1995 - 07/18/2001*

By People Find 07/18/2001 - 07/18/2001        People Find

By Experian Credit Header 02/07/1995 - 05/30/1997        Experian Credit Header

### 1850 GROVE ST APT 2, SAN FRANCISCO, CA 94117-1248 | SAN FRANCISCO County

*Reported 01/12/1999 - 11/13/2000*

By People Find 11/13/2000 - 11/13/2000        People Find

By Experian Credit Header 01/12/1999 - 01/12/1999        Experian Credit Header

### 2329 WELLESLEY AVE APT 7, LOS ANGELES, CA 90064-1154 | LOS ANGELES County

*Reported 07/09/1999 - 03/03/2000*

By Experian Credit Header 07/09/1999 - 03/03/2000        Experian Credit Header

By People Find 10/01/1999 - 10/01/1999        People Find

By Address Historical        Address Historical

By Phone Records        Phone Records #1        Phone Records #2

### 5818 LAGUNA VALLEY WAY, ELK GROVE, CA 95758-5321 | SACRAMENTO County

*Reported 06/02/1994 - 08/01/1999*

By People Find 08/01/1999 - 08/01/1999        People Find

By Experian Credit Header 06/02/1994 - 10/12/1997        Experian Credit Header

By People Historical 01/01/1996 - 12/31/1996        People Historical

### 1818 G 2, SACRAMENTO, CA 95814 | SACRAMENTO County

*Reported 01/01/1996 - 12/31/1996*

By People Historical 01/01/1996 - 12/31/1996        People Historical

## Email Addresses

| Email | Source |
|---|---|
| abennett2623@excite.com | Work Affiliations |
| CUTPRINTMOVINGON@HOTMAIL.COM | People Email |

## Utility Records

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 9

| Type of Utility | Address | Connection Date | Confidence Score | View Full Text |
|---|---|---|---|---|
| OTHER | 209 VENICE BLVD N UNIT 3N VENICE, CA 90291-4500 | 02/01/2013 | 99% | Full-Text |

**Phone Numbers**

| Phone | Source |
|---|---|
| 214-600-1068 | Transunion Phone Records |
| 310-313-5707 | Experian Credit Header |
| 718-724-9541 | Phone Records |
| 347-563-0108 | Phone Records |
| 347-662-0662 | Phone Records |
| 323-816-4178 | Phone Records #1    Phone Records #2 |
| 310-709-1221 | Phone Records #1    Phone Records #2 |
| 650-627-1000 | Work Affiliations |
| 820-7383 | People Find |
| 684-0953 | People Historical |

## Possible Asset Information

**Unclaimed Assets**

| Asset Type | Asset Value | Confidence Score | View Full Text |
|---|---|---|---|
| SALARIES/WAGES | $70.72 | 92% | Full-Text |

## Possible Adverse Information

**Risk Flags Analysis**

## List of Possible Risk Flags

| Risk Flags Name | Yes/No |
|---|---|
| Bankruptcy | No |
| Criminal Record | Yes |
| Arrest Record | No |
| OFAC Listing | No |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 10

| Healthcare Sanction | No |
|---|---|
| Recorded as Deceased | No |
| Age Younger than SSN Issue Date | No |
| SSN Format is Invalid | No |
| Multiple SSNs | No |
| SSN Matches Multiple Individuals | No |
| Telephone Number Inconsistent with Address | No |
| Address 1st Reported <90 Days | No |
| Prison Address on Record | No |
| Residential Address Used as a Business Address | No |
| P.O. Box Listed as Address | No |
| Associate or Relative with a Prison Address on Record | No |
| Associate or Relative With a Residential Address Used as a Business Address | Yes |
| Associate or Relative with P.O. Box Listed as Address | Yes |

## Risk Flag Details

| Criminal Record |
|---|
| Full-Text   &#124;   Full-Text |
| **Associate or Relative With a Residential Address Used as a Business Address** |

Relative:
CLINTON BENNETT

Relative:
MR ROBERT ANDREWS

Relative:
CHRISTOPHER D ANDREW

Relative:
BRENT L ANDREWS

Relative:
BILL BENNETT

Relative:
JULIE LAMBERT

Relative:
MATTHEW ANDREWS

Relative:
ANDREW GILES

**Associate or Relative with P.O. Box Listed as Address**

Relative:
CLINTON BENNETT

Relative:
BRENT L ANDREWS

Relative:

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 11

BILL BENNETT
**Relative:**
JULIE LAMBERT
**Relative:**
MS JENNIFER L ANDREWS
**Relative:**
HOLLY ANDREWS
**Relative:**
LONA ANDREWS

## Criminal & Infraction Records

| Offense Charged | Offense Date | Source State | Confidence Score | View Full Text |
|---|---|---|---|---|
| NOT SPECIFIED | 09/16/2010 | CA | 90% | Full-Text |
| NOT SPECIFIED | 03/07/2008 | CA | 90% | Full-Text |

## Lawsuit Records

| Plaintiff | Defendant | Case Type | Confidence Score | View Full Text |
|---|---|---|---|---|
| KAESTNER TROY S | BENNETT ANDREW K | PI - MOTOR VEHICLE | 90% | Full-Text |
| KAESTNER TROY S | BENNETT ANDREW K | PI - MOTOR VEHICLE | 90% | Full-Text |

## Liens & Judgments

| Debtor | Creditor | Amount | Confidence Score | View Full Text |
|---|---|---|---|---|
| BENNETT, ANDREW K | INTERNAL REVENUE SERVICE | $8,205.00 | 99% | Full-Text |
| BENNETT, ANDREW K | STATE OF CALIFORNIA | $1,320.00 | 99% | Full-Text |
| BENNETT, ANDREW K | INTERNAL REVENUE SERVICE | $13,421.00 | 99% | Full-Text |
| BENNETT, ANDREW K | INTERNAL REVENUE SERVICE | $56,148.00 | 99% | Full-Text |

## UCC Records

| Debtor | Creditor | Confidence Score | View Full Text |
|---|---|---|---|
| BENNETT, ANDREW | EVERBANK | 85% | Full-Text |

**WESTLAW**  Thomson Reuters. No claim to original U.S. Government Works.

8

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 12

## Possible Business & Employment

### Work Affiliations

| Business Name | Business Address | Confidence Score | View Full Text |
|---|---|---|---|
| NETSUITE INC | 1 2 SOUTH RIDGELEY DR # 637 LOS ANGELES, 90036 | 85% | Full-Text |

## Full-Text Documents

### All Full-Text Documents

### Utility Records (1)

To Summary

| Utility Record |
|---|

### Source Information

| | |
|---|---|
| Information Current Through: | 02/11/2018 |
| Database Last Updated: | 02/12/2018 |
| Update Frequency: | DAILY |
| Current Date: | 02/12/2018 |
| Source: | EQUIFAX |

### Address Information

| | |
|---|---|
| Service Address: | 209 VENICE BLVD N #3N VENICE, CA 90291-4500 |

### Individual Information

| | |
|---|---|
| Name: | ANDREW K BENNETT |
| Service Type: | OTHER |
| Connect Date: | 02/01/2013 |
| Reported Date: | 03/01/2013 |

End of Document

© 2018 Thomson Reuters. No claim to original U.S. Government Works.

## Historical People Records (1)

To Summary

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 13

| People Historical |
|---|

## Individual Information

## Historical Address Information

| Name: | BENNETT, ANDREW K |
|---|---|
| SSN: | 624-26-XXXX |
| On File Since: | 11/01/1993 |
| Phone Number 1: | 684-0953 |

| Address 1: | 1818 G ST 2<br>SACRAMENTO, CA<br>95814 |
|---|---|
| Address Last Reported: | 1996 |
| Address 2: | 5818 LAGUNA VALLEY WAY<br>ELK GROVE, CA<br>95758-5321 |
| Address Last Reported: | 1996 |
| Address Type: | STREET OR RESIDENTIAL ADDRESS |

## Additional Information

| Date of Birth: | 12/XX/1975 |
|---|---|

End of Document

© 2018 Thomson Reuters. No claim to original U.S. Government Works.

## Historical Address Records (3)

To Summary

| Address Historical |
|---|

## Individual Information

## Historical Address Information

| Name: | BENNETT, ANDREW K |
|---|---|
| Date of Birth: | 12/XX/1975 |

| Address: | 637 1/2 S RIDGELEY DR<br>LOS ANGELES, CA<br>90036-3805 |
|---|---|

End of Document

© 2018 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

| Address Historical |
|---|

## Individual Information

## Historical Address Information

| Name: | BENNETT, ANDREW K |
|---|---|
| Date of Birth: | 12/XX/1975 |

| Address: | 2300 STANLEY HILLS DR |
|---|---|

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 14

|  | LOS ANGELES, CA |
|  | 90046-1534 |

End of Document                                    © 2018 Thomson Reuters. No claim to original U.S. Government
Works.

To Summary

**Address Historical**

## Individual Information                    ## Historical Address Information

| Name: | BENNETT, ANDREW K | | Address: | LOS ANGELES, CA |
| Date of Birth: | 12/XX/1975 | | | 90036 |

End of Document                                    © 2018 Thomson Reuters. No claim to original U.S. Government
Works.

# People Find Records (1)

To Summary

**People Finder - Historic Tracker Record**

## Source Information                    ## Last Known Address Information

| Information Current Through: | 01/31/2018 | | Current Address: | 2300 STANLEY HILLS DR |
| Database Last Updated: | 02/05/2018 | | | LOS ANGELES, CA |
| Update Frequency: | MONTHLY | | | 90046-1534 |
| Current Date: | 02/12/2018 | | Address First Reported: | 06/05/2015 |
| Source: | TRANS UNION | | | |

## Other Address Information

## Individual Information

| Previous Address: | 1234 19TH ST |
| | SANTA MONICA, CA |
| | 90404-1241 |

| Name: | BENNETT, ANDREW KENNETH |
| Also Known As: | BENNETT, ANDREW |
| | BENNETT, ANDREW K |
| SSN: | 624-26-XXXX |
| Date of Birth: | 12/XX/1975 |
| Historic Phone Number: | 820-7383 |
| On File Since: | 11/01/1993 |

| Address First Reported: | 01/01/1999 |
| Previous Address: | 5818 LAGUNA VALLEY WA |
| | ELK GROVE, CA |
| | 95758-5321 |
| Address First Reported: | 08/01/1999 |
| Previous Address: | 2329 WELLESLEY AV 7 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 15

| | |
|---|---|
| | LOS ANGELES, CA 90064-1154 |
| **Address First Reported:** | 10/01/1999 |
| **Previous Address:** | 1850 GROVE ST 2 SAN FRANCISCO, CA 94117-1248 |
| **Address First Reported:** | 11/13/2000 |
| **Previous Address:** | 1818 G ST 2 SACRAMENTO, CA 95811-2104 |
| **Address First Reported:** | 07/18/2001 |
| **Previous Address:** | 722 S DUNSMUIR AV LOS ANGELES, CA 90036-3868 |
| **Address First Reported:** | 08/15/2001 |
| **Previous Address:** | 209 N VENICE BL 3 VENICE, CA 90291-4500 |
| **Address First Reported:** | 02/18/2013 |

End of Document

© 2018 Thomson Reuters. No claim to original U.S. Government Works.

## Email Address Records (1)

To Summary

**People Email Record**

### Source Information

| | |
|---|---|
| **Information Current Through:** | 12/31/2017 |
| **Database Last Updated:** | 01/17/2018 |
| **Update Frequency:** | MONTHLY |
| **Current Date:** | 02/12/2018 |

### Individual Information

| | |
|---|---|
| **Name:** | ANDREW BENNETT |
| **E-Mail:** | CUTPRINTMOVINGON@HOTMAIL |
| **IP Address:** | 24.126.75.96 |
| **Address:** | 637 1/2 SOUTH RIDGELEY DR. LOS ANGELES, CA 90036 |
| **Reported Date:** | 04/10/2012 |

End of Document

© 2018 Thomson Reuters. No claim to original U.S. Government Works.

## Experian Credit Header Records (1)

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 16

To Summary

## CREDIT HEADER

### Source Information

| | |
|---|---|
| Information Current Through: | 12/01/2017 |
| Database Last Updated: | 01/12/2018 |
| Update Frequency: | MONTHLY |
| Current Date: | 02/12/2018 |
| Source: | EXPERIAN CREDIT HEADER |

### Individual Information

| | |
|---|---|
| Name: | BENNETT, ANDREW |
| Also Known As: | BENNETT, ANDREW K |
| Also Known As: | BENNETH, ANDREW |
| Other Name(s): | C |
| Best SSN: | 624-26-XXXX |
| Date of Birth: | 12/XX/1975 |
| Gender: | MALE |
| On File Since: | 06/12/1996 |

### Last Known Address Information

| | |
|---|---|
| 1 Address: | 61 62ND ST W APT 23C<br>NEW YORK, NY 10023-7023 |
| Address First Reported: | 08/18/2016 |
| Address Last Reported: | 08/29/2017 |

### Other Address Information

| | |
|---|---|
| 2 Previous Address: | 2300 STANLEY HILLS DR<br>LOS ANGELES, CA 90046-1534 |
| Address First Reported: | 08/07/2007 |
| Address Last Reported: | 06/03/2015 |
| 3 Previous Address: | 209 VENICE BLVD N APT 3<br>VENICE, CA 90291-4500 |
| Address First Reported: | 02/13/2013 |
| Address Last Reported: | 02/13/2013 |
| 4 Previous Address: | 73 CRANBERRY ST APT 4F<br>BROOKLYN, NY 11201-6810 |
| Address First Reported: | 01/21/2012 |
| Address Last Reported: | 01/21/2012 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 17

| 5 Previous Address: | 2535 BEVERLY AVE APT A |
| | SANTA MONICA, CA 90405-3734 |
| Address First Reported: | 06/02/2007 |
| Address Last Reported: | 08/14/2007 |
| 6 Previous Address: | 834 12TH ST APT B |
| | SANTA MONICA, CA 90403-5934 |
| Address First Reported: | 07/04/2007 |
| Address Last Reported: | 08/14/2007 |
| 7 Previous Address: | 1431 OCEAN AVE APT 1604 |
| | SANTA MONICA, CA 90401-2153 |
| Address First Reported: | 04/03/2007 |
| Address Last Reported: | 04/03/2007 |
| 8 Previous Address: | 722 DUNSMUIR AVE S |
| | LOS ANGELES, CA 90036-3868 |
| Address First Reported: | 11/10/2001 |
| Address Last Reported: | 06/23/2006 |
| 9 Previous Address: | 637 1/2 RIDGELEY DR S |
| | LOS ANGELES, CA 90036-3805 |
| Address First Reported: | 01/14/2004 |
| Address Last Reported: | 03/08/2006 |
| 10 Previous Address: | 1234 19TH ST APT E |
| | SANTA MONICA, CA 90404-1241 |
| Address First Reported: | 03/04/1999 |
| Address Last Reported: | 05/03/1999 |
| 11 Previous Address: | 2329 WELLESLEY AVE APT 7 |
| | LOS ANGELES, CA 90064-1154 |
| Address First Reported: | 07/09/1999 |
| Address Last Reported: | 03/03/2000 |
| 12 Previous Address: | 1850 GROVE ST APT 2 |
| | SAN FRANCISCO, CA 94117-1248 |
| Address First Reported: | 01/12/1999 |
| Address Last Reported: | 01/12/1999 |
| 13 Previous Address: | 5818 LAGUNA VALLEY WAY |
| | ELK GROVE, CA 95758-5321 |
| Address First Reported: | 06/02/1994 |
| Address Last Reported: | 10/12/1997 |
| 14 Previous Address: | 1818 G ST APT 2 |
| | SACRAMENTO, CA 95811-2104 |
| Address First Reported: | 02/07/1995 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 18

| Address Last Reported: | 05/30/1997 |
|---|---|
| **15 Previous Address:** | 3459 VERNON BLVD<br>LONG ISLAND CITY, NY 11106-5184 |
| **Address First Reported:** | 07/22/2017 |
| **Address Last Reported:** | 07/24/2017 |
| **16 Previous Address:** | 3039 B ST<br>SAN DIEGO, CA 92102-2316 |
| **Address First Reported:** | 04/11/2016 |
| **Address Last Reported:** | 04/11/2016 |
| **17 Previous Address:** | 901 COLUMBIA ST<br>SOUTH PASADENA, CA 91030-1709 |
| **Address First Reported:** | 05/22/2015 |
| **Address Last Reported:** | 05/22/2015 |
| **18 Previous Address:** | 637 1/2 637 1/2 SOUTH RIDGELEY DR S<br>LOS ANGELES, CA 90036 |
| **Address First Reported:** | 10/19/2006 |
| **Address Last Reported:** | 10/19/2006 |
| **19 Previous Address:** | 637 12 SO 637 12 SOUTH RIDGEL<br>LOS ANGELES, CA 90036 |
| **Address First Reported:** | 06/28/2006 |
| **Address Last Reported:** | 06/28/2006 |
| **20 Previous Address:** | 1756 ESSEX ST APT 312<br>SAN DIEGO, CA 92103-3682 |
| **Address First Reported:** | 03/15/2017 |
| **Address Last Reported:** | 08/21/2017 |
| **21 Previous Address:** | 11742 MISOURI AVE<br>LOS ANGELES, CA 90025 |
| **Address First Reported:** | 12/10/2010 |
| **Address Last Reported:** | 12/10/2010 |
| **22 Previous Address:** | 637 AND A HALF SOUTH RDG<br>LOS ANGELES, CA 90036 |
| **Address First Reported:** | 08/24/2007 |
| **Address Last Reported:** | 08/24/2007 |

End of Document

© 2018 Thomson Reuters. No claim to original U.S. Government
Works.

## Experian Credit Header Real Time (1)

To Summary

**The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.**

EXHIBIT 1 - 19

## CREDIT HEADER REAL TIME

### Source Information

| | |
|---|---|
| **Current Date:** | 02/12/2018 |
| **Source:** | Experian Credit Header |

### Individual Information

### Best Address Information

| | |
|---|---|
| **Best Address:** | |

### Other Address Information

End of Document                                    © 2018 Thomson Reuters. No claim to original U.S. Government
                                                                                    Works.

# Phone Records (7)

To Summary

## Person Phone Record

### Source Information

| | |
|---|---|
| **Information Current Through:** | 01/15/2018 |
| **Database Last Updated:** | 02/01/2018 |
| **Update Frequency:** | MONTHLY |
| **Current Date:** | 02/12/2018 |

### Address Information

| | |
|---|---|
| **Address:** | BROOKLYN, NY 11201 |
| **County:** | KINGS |
| **Address Type:** | UNKNOWN |
| **Mail Deliverable:** | NO |

### Phone Information

| | |
|---|---|
| **Phone Number:** | 718-724-9541 |
| **Phone Type:** | WIRELESS |
| **Record Type:** | RESIDENTIAL |
| **First Reported:** | 12/11/2011 |
| **Last Reported:** | 05/03/2016 |
| **Original Service Provider:** | NEW CINGULAR WRL DC |
| **Name:** | ANDREW BENNETT |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 20

| Telephone Confidence Description: | PRIVATE NUMBER VALIDATED WITHIN PAST 18-28 MONTHS |
|---|---|

End of Document                              © 2018 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**Person Phone Record**

## Source Information

| Information Current Through: | 01/15/2018 |
|---|---|
| Database Last Updated: | 02/01/2018 |
| Update Frequency: | MONTHLY |
| Current Date: | 02/12/2018 |

## Address Information

| Address: | BROOKLYN, NY 11201 |
|---|---|
| County: | KINGS |
| Address Type: | UNKNOWN |
| Mail Deliverable: | NO |

## Phone Information

| Phone Number: | 347-563-0108 |
|---|---|
| Phone Type: | WIRELESS |
| Record Type: | RESIDENTIAL |
| First Reported: | 03/12/2014 |
| Last Reported: | 12/08/2016 |
| Original Service Provider: | VERIZON WIRELESS-NY |
| Name: | ANDREW BENNETT |
| Telephone Confidence Description: | PRIVATE NUMBER VALIDATED WITHIN PAST 12-18 MONTHS |

End of Document                              © 2018 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**Person Phone Record**

## Source Information

| Information Current Through: | 01/15/2018 |
|---|---|

## Address Information

| Address: | BROOKLYN, NY 11252 |
|---|---|

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 21

| Database Last Updated: | 02/01/2018 | County: | KINGS |
| Update Frequency: | MONTHLY | Address Type: | UNKNOWN |
| Current Date: | 02/12/2018 | Mail Deliverable: | NO |

## Phone Information

| Phone Number: | 347-662-0662 |
| Phone Type: | WIRELESS |
| Record Type: | RESIDENTIAL |
| First Reported: | 11/20/2012 |
| Last Reported: | 11/20/2012 |
| Original Service Provider: | SPRINT SPECTRUM LP |
| Name: | ANDREW BENNETT |
| Listed in Directory Assistance: | DELISTED/ DISCONNECTED |
| Telephone Confidence Description: | DISCONNECT/ DELISTED TRANSACTION PRESENT |

End of Document

© 2018 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**Person Phone Record**

## Source Information

## Address Information

| Information Current Through: | 01/15/2018 | Address: | 2300 STANLEY HILLS DR LOS ANGELES, CA 90046-1534 |
| Database Last Updated: | 02/01/2018 | | |
| Update Frequency: | MONTHLY | | |
| Current Date: | 02/12/2018 | County: | LOS ANGELES |
| | | Address Type: | STREET OR RESIDENTIAL ADDRESS |

## Phone Information

| Phone Number: | 323-816-4178 | Mail Deliverable: | YES |
| Phone Type: | WIRELESS | | |
| Record Type: | RESIDENTIAL | | |
| First Reported: | 06/07/2008 | | |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 22

| Last Reported: | 12/29/2017 |
| Original Service Provider: | SPRINT SPECTRUM LP |
| Name: | ANDREW BENNETT |
| Telephone Confidence Description: | PRIVATE NUMBER VALIDATED WITHIN PAST 12-18 MONTHS |

End of Document

© 2018 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

---

### Person Phone Record

## Source Information

| | |
| --- | --- |
| Information Current Through: | 01/15/2018 |
| Database Last Updated: | 02/01/2018 |
| Update Frequency: | MONTHLY |
| Current Date: | 02/12/2018 |

## Phone Information

| | |
| --- | --- |
| Phone Number: | 310-709-1221 |
| Phone Type: | WIRELESS |
| Record Type: | RESIDENTIAL |
| First Reported: | 02/17/2013 |
| Last Reported: | 05/18/2015 |
| Original Service Provider: | SPRINT SPECTRUM L.P. |
| Name: | ANDREW BENNETT |
| Listed in Directory Assistance: | DELISTED/ DISCONNECTED |
| Telephone Confidence Description: | DISCONNECT/ DELISTED TRANSACTION PRESENT |

## Address Information

| | |
| --- | --- |
| Address: | 40 JOHN PORTMAN BLVD STE 1721 ATLANTA, GA 30303-1486 |
| County: | FULTON |
| Address Type: | HIGH-RISE OR BUSINESS COMPLEX |
| Mail Deliverable: | YES |
| Address Validation Date: | 08/22/2017 |

End of Document

© 2018 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

---

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 23

| Person Phone Record |
|---|

## Source Information

### Address Information

| Information Current Through: | 01/15/2018 |
|---|---|
| Database Last Updated: | 02/01/2018 |
| Update Frequency: | MONTHLY |
| Current Date: | 02/12/2018 |

| Address: | LOS ANGELES, CA 90025 |
|---|---|
| County: | LOS ANGELES |
| Address Type: | UNKNOWN |
| Mail Deliverable: | NO |

## Phone Information

| Phone Number: | 310-709-1221 |
|---|---|
| Phone Type: | WIRELESS |
| Record Type: | RESIDENTIAL |
| First Reported: | 02/17/2013 |
| Last Reported: | 07/01/2014 |
| Original Service Provider: | SPRINT SPECTRUM LP |
| Name: | BENNETT ANDREW |
| Telephone Confidence Description: | PRIVATE NUMBER VALIDATED WITHIN PAST 12-18 MONTHS |

End of Document

© 2018 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

| Person Phone Record |
|---|

## Source Information

### Address Information

| Information Current Through: | 01/15/2018 |
|---|---|
| Database Last Updated: | 02/01/2018 |
| Update Frequency: | MONTHLY |
| Current Date: | 02/12/2018 |

| Address: | 2300 STANLEY HILLS DR LOS ANGELES, CA 90046-1534 |
|---|---|
| County: | LOS ANGELES |
| Address Type: | STREET OR RESIDENTIAL ADDRESS |

## Phone Information

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 24

PeopleMap Report (Premier)
ANDREW BENNET

02/12/2018 16:55:48
Client ID: 213895

Case 2:18-cv-00710-ODW-PLA    Document 11-5    Filed 04/20/18    Page 22 of 63    Page
ID #:123

| Phone Number: | 323-816-4178 | Mail Deliverable: | YES |
|---|---|---|---|
| Phone Type: | WIRELESS | | |
| Record Type: | RESIDENTIAL | | |
| First Reported: | 02/03/2017 | | |
| Last Reported: | 02/03/2017 | | |
| Original Service Provider: | SPRINT SPECTRUM LP | | |
| Name: | BENNETT ANDREW | | |
| Telephone Confidence Description: | PRIVATE NUMBER VALIDATED WITHIN PAST 12-18 MONTHS | | |

End of Document

© 2018 Thomson Reuters. No claim to original U.S. Government Works.

## Transunion Phone Records (1)

To Summary

### Transunion Phone Record

#### Data Source

| Source: | AGGREGATED DATA |
|---|---|
| Listing Type: | RESIDENTIAL |
| Creation Date: | 09/01/2017 |

#### Phone

| Phone: | 214-600-1068 |
|---|---|
| Line Type: | WIRELESS |
| Listing Category: | STANDARD |

#### Subscriber

| Name: | MICHAEL BENNETT |
|---|---|
| Listing Name: | BENNETT, MICHAEL |
| Address: | 1756 ESSEX ST SAN DIEGO, CA 92103-3655 |
| Address Type: | MULTI |

#### Carrier

| Name: | NEW CINGULAR WIRELESS PCS, LLC - IL |
|---|---|

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 25

| Affiliate: | AT&T WIRELESS |
| --- | --- |
| OCN: | 6534 |

**Subpoena Contact**

| Name: | AT&T WIRELESS NATIONAL COMPLIANCE CENTER |
| --- | --- |
| Address: | 11760 US HWY 1 |
| | N. PALM BEACH, FL 33408 |
| Phone: | 800-635-6840 |
| Fax: | 888-938-4715 |

*Thomson Reuters Legal is not a consumer reporting agency and none of its services or the data contained therein constitute a 'consumer report' as such term is defined in the Federal Fair Credit Reporting Act (FCRA), 15 U.S.C. sec. 1681 et seq. The data provided to you may not be used as a factor in consumer debt collection decisioning, establishing a consumer's eligibility for credit, insurance, employment, government benefits, or housing, or for any other purpose authorized under the FCRA. By accessing one of our services, you agree not to use the service or data for any purpose authorized under the FCRA or in relation to taking an adverse action relating to a consumer application.*

End of Document                          © 2018 Thomson Reuters. No claim to original U.S. Government Works.

## Unclaimed Assets (1)

To Summary

**Unclaimed Property Record**

### Source Information

| Database Last Updated: | 08/04/2008 |
| --- | --- |
| Update Frequency: | ARCHIVE ONLY |
| Current Date: | 02/12/2018 |
| Source: | CALIFORNIA BUREAU OF UNCLAIMED PROPERTY, DIVISION OF COLLECTIONS |

### Unclaimed Property Information

| Asset Holder: | WASHINGTON STATE OF |
| --- | --- |
| Asset Number: | 016510719 |
| Asset Type: | SALARIES/WAGES |
| Reported Date: | 10/05/2004 |
| Asset Value: | $70.72 |

### Owner Information

| Name: | BENNETT ANDREW K |
| --- | --- |
| Last Known Address: | 1234 19TH ST #E SANTA MONICA, CA 90404 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 26

End of Document

© 2018 Thomson Reuters. No claim to original U.S. Government
Works.

## Criminal & Infraction Records (2)

To Summary

**Administrative Office of the Courts Record**

### Source Information

| Current Date: | 02/12/2018 |
|---|---|

### Defendant Information

| Offender Name: | BENNETT, DREW KATELYNN |
|---|---|

### Offense 1

| Offense Number: | 1 |
|---|---|
| Case Number: | SH631473 |
| Case Type: | CITATION |
| Charges Filed Date: | 02/07/2008 |
| Offense Charged: | NOT SPECIFIED |
| Date of Offense: | 03/07/2008 |
| Disposition Date: | 03/22/2008 |
| Offense Location: | ORANGE |
| Jurisdiction County: | ORANGE |

### Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

End of Document

© 2018 Thomson Reuters. No claim to original U.S. Government
Works.

To Summary

**Administrative Office of the Courts Record**

### Source Information

| Current Date: | 02/12/2018 |
|---|---|

### Defendant Information

### Offense 1

| Offense Number: | 1 |
|---|---|
| Case Number: | 10SM03499 |
| Case Type: | COMPLAINT |
| Charges Filed Date: | 09/16/2010 |
| Offense Charged: | NOT SPECIFIED |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 27

| Offender Name: | BENNETT, DREW KATELYNN | Date of Offense: | 09/16/2010 |
| | | Disposition Date: | 11/09/2010 |
| | | Offense Location: | ORANGE, DISTRICT: SOUTH SUPERIOR |
| | | Jurisdiction County: | ORANGE |

## Order Documents

| Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply. |

End of Document                     © 2018 Thomson Reuters. No claim to original U.S. Government Works.

## Lawsuit Records (2)

To Summary

| Lawsuit Records |

### Case Information

| Case Number: | CV533941 |
| Filing Date: | 05/19/1993 |
| Case Type: | PI - MOTOR VEHICLE |
| Filing Office: | SACRAMENTO COUNTY SUPERIOR COURT |
| Venue: | SACRAMENTO, CA |

### Party Information

| Plaintiff: | KAESTNER TROY S |
| Defendant: | BENNETT ANDREW K |

### Order Documents

| Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply. |
| The preceding public record data is for information purposes only and is not the official record. The fact that a party is named as defendant does not necessarily imply a claim for money or performance against that party. |

End of Document                     © 2018 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

| Lawsuit Records |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 28

Case 2:18-cv-00710-ODW-PLA    Document 11-5    Filed 04/20/18    Page 26 of 63    Page
ID #:127

## Case Information

| | |
|---|---|
| Case Number: | 533941 |
| Filing Date: | 05/19/1993 |
| Case Type: | PI - MOTOR VEHICLE |
| Filing Office: | SACRAMENTO COUNTY SUPERIOR COURT |
| Venue: | SACRAMENTO, CA |

## Party Information

| | |
|---|---|
| Plaintiff: | KAESTNER TROY S |
| Defendant: | BENNETT ANDREW K |

## Order Documents

| |
|---|
| Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply. |
| The preceding public record data is for information purposes only and is not the official record. The fact that a party is named as defendant does not necessarily imply a claim for money or performance against that party. |

End of Document

© 2018 Thomson Reuters. No claim to original U.S. Government Works.

## Liens & Judgments (4)

To Summary

| |
|---|
| Lien Filing Record |

## Filing Information

| | |
|---|---|
| Filing Number: | 061157314 |
| IRS Serial Number: | 292336406 |
| Filing Type: | FEDERAL TAX LIEN |
| Action Type: | FEDERAL TAX LIEN |
| Filing Office: | LA COUNTY / RECORDER OF DEEDS 500 W TEMPLE STREET LOS ANGELES, CA 90012 |
| Filing County: | LOS ANGELES |
| Filing Date: | 05/25/2006 |

## Creditor Information

| | |
|---|---|
| Creditor: | INTERNAL REVENUE SERVICE |

## Order Documents

| |
|---|
| Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply. |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 29

## Debtor Information

| Debtor: | BENNETT, ANDREW K |
| --- | --- |
| | 722 S DUNSMUIR AV |
| | LOS ANGELES, CA |
| | 90036 |
| Debtor Type: | INDIVIDUAL |
| Debtor Amount: | $8,205.00 |

End of Document

© 2018 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

---

**Lien Filing Record**

---

## Filing Information

| Filing Number: | 20130158160 |
| --- | --- |
| Certificate Number: | 13026370199 |
| Filing Type: | STATE TAX LIEN |
| Action Type: | STATE TAX LIEN |
| Filing Office: | LA COUNTY / |
| | RECORDER OF DEEDS |
| | 500 W TEMPLE STREET |
| | LOS ANGELES, CA |
| | 90012 |
| Filing County: | LOS ANGELES |
| Filing Date: | 01/31/2013 |

## Creditor Information

| Creditor: | STATE OF |
| --- | --- |
| | CALIFORNIA |

## Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

## Debtor Information

| Debtor: | BENNETT, ANDREW K |
| --- | --- |
| | 209 N VENICE BLVD #3 |
| | VENICE, CA 90291 |
| Debtor Type: | INDIVIDUAL |
| Debtor Amount: | $1,320.00 |

End of Document

© 2018 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

---

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 30

**Lien Filing Record**

## Filing Information

| | |
|---|---|
| **Filing Number:** | 20081804755 |
| **IRS Serial Number:** | 476979508 |
| **Filing Type:** | FEDERAL TAX LIEN |
| **Action Type:** | FEDERAL TAX LIEN |
| **Filing Office:** | LA COUNTY / RECORDER OF DEEDS 500 W TEMPLE STREET LOS ANGELES, CA 90012 |
| **Filing County:** | LOS ANGELES |
| **Filing Date:** | 10/08/2008 |

## Creditor Information

| | |
|---|---|
| **Creditor:** | INTERNAL REVENUE SERVICE |

## Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

## Debtor Information

| | |
|---|---|
| **Debtor:** | BENNETT, ANDREW K 2300 STANLEY HILLS DR LOS ANGELES, CA 90046 |
| **Debtor Type:** | INDIVIDUAL |
| **Debtor Amount:** | $13,421.00 |

End of Document

© 2018 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**Lien Filing Record**

## Filing Information

| | |
|---|---|
| **Filing Number:** | 20150573407 |
| **IRS Serial Number:** | 156668315 |
| **Filing Type:** | FEDERAL TAX LIEN |
| **Action Type:** | FEDERAL TAX LIEN |

## Creditor Information

| | |
|---|---|
| **Creditor:** | INTERNAL REVENUE SERVICE |

## Order Documents

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 31

| Filing Office: | LA COUNTY / RECORDER OF DEEDS 500 W TEMPLE STREET LOS ANGELES, CA 90012 | Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply. |
| --- | --- | --- |
| Filing County: | LOS ANGELES | |
| Filing Date: | 05/18/2015 | |

## Debtor Information

| Debtor: | BENNETT, ANDREW K 2300 STANLEY HILLS DR LOS ANGELES, CA 90046 |
| --- | --- |
| Debtor Type: | INDIVIDUAL |
| Debtor Amount: | $56,148.00 |

End of Document

© 2018 Thomson Reuters. No claim to original U.S. Government Works.

## UCC Records (1)

To Summary

| New York City Uniform Commercial Code and Federal Lien Records |
| --- |

## Source Information

## Parcel Information

| Information Current Through: | 02/11/2018 |
| --- | --- |
| Database Last Updated: | 02/11/2018 |
| Update Frequency: | DAILY |
| Current Date: | 02/12/2018 |
| Source: | NEW YORK CITY REGISTER |

| Street Number & Name: | 115 ASHLAND PLACE |
| --- | --- |
| Unit Number: | 12C |
| Borough: | BROOKLYN |
| Block Number: | 2068 |
| Lot Number: | 1 |
| Partial/Entire: | ENTIRE |
| Property Type: | SINGLE RESIDENTIAL COOP UNIT |

## Filing/Lien Information

## Collateral Information

| Document Type: | INITIAL COOP UCC1 |
| --- | --- |
| Document ID: | 2012122100787001 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 32

| City Register File Number: | 2012000500670 | Collateral Type: | COOPERATIVE WITH ADDENDUM |
|---|---|---|---|
| Filing Date: | 12/21/2012 | | |
| Filing Borough: | MANHATTAN | | |

The preceding public record data is for information purposes only and is not the official record. Certified copies can only be obtained from the official source.

The public record items reported above may have been paid, terminated, vacated or released prior to today's date.

## Debtor Information

| Debtor(s): | BENNETT, ANDREW 115 ASHLAND PLACE BROOKLYN, NEW YORK 11201 UNITED STATES |
|---|---|

## Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

## Secured Party Information

| Secured Party(s): | EVERBANK 301 WEST BAY STREET JACKSONVILLE, FLORIDA 32202 UNITED STATES |
|---|---|

End of Document                    © 2018 Thomson Reuters. No claim to original U.S. Government Works.

## Work Affiliations (1)

To Summary

**Work Affiliations Record**

## Source Information

| Information Current Through: | 01/12/2018 |
|---|---|
| Database Last Updated: | 01/15/2018 |
| Update Frequency: | MONTHLY |
| Current Date: | 02/12/2018 |
| Source: | OCCUPATION FINDER |

## Work Affiliation Information

| Name: | ANDREW BENNETT |
|---|---|
| Business Name: | NETSUITE INC |
| Date: | 06/07/2014 |

## Individual Information

| Home Address: | 1 2 SOUTH RIDGELEY DR # 637 LOS ANGELES, CA 90036 |
|---|---|

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 33

PeopleMap Report (Premier)
ANDREW BENNETT

Case 2:18-cv-00710-ODW-PLA    Document 11-5    Filed 04/20/18    Page 31 of 63    Page
ID #:132

02/12/2018 16:55:48
Client ID: 2136000-2

| | |
|---|---|
| **Home Phone:** | 650-627-1000 |
| **E-Mail:** | abennett2623@excite.com |

End of Document

© 2018 Thomson Reuters. No claim to original U.S. Government Works.

## Possible Relatives & Household Members

**Relatives Analysis**

## BRITTANY C BENNETT

| Relative of: | ANDREW BENNETT | Degree of Separation: | 1 |
|---|---|---|---|
| SSN: | 579-21-XXXX - issued in DC in 1991-1993 | DOB: | 11/1988 (Age: 29) |

| Possible AKA | SSN | DOB |
|---|---|---|
| BRITTA BENNETT | | |
| MS BRITTANY C BENNETT | | 11/1988 |
| MS BRITTANY BENNETT | | 11/1988 |
| BRITTANY C BENNETT | 579-21-XXXX | 1988 |

* Match with one of the subject's addresses

| Date Range | Address | Phone |
|---|---|---|
| Reported 01/01/2016 - 07/14/2016 | 1543 S HAVEN DR, CLEARWATER, FL 33764-2754 \| PINELLAS County | N/A |
| Reported 02/03/2016 - 04/02/2016 | 416 E BROADWAY UNIT 102, GLENDALE, CA 91205-1048 \| LOS ANGELES County | N/A |
| Reported 01/31/2015 - 03/06/2015 | 410 1/2 E ELK AVE, GLENDALE, CA 91205-5124 \| LOS ANGELES County | N/A |
| Reported 12/04/2006 - 10/07/2014 | 14514 FOUR CHIMNEY DR, CENTREVILLE, VA 20120-3238 \| FAIRFAX County | 703-587-1491 |
| Reported 08/01/2014 - 08/14/2014 | 1048 ELKGROVE AVE APT 3, VENICE, CA 90291-6518 \| LOS ANGELES County | N/A |
| Reported 01/01/2010 - 05/31/2014 | 14562 COLLINGHAM PL, GAINESVILLE, VA 20155-6203 \| PRINCE WILLIAM County | 703-754-8795 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 34

PeopleMap Report (Premier)
ANDREW BENNETT

02/12/2018 16:55:48
Client ID: 2138002

Case 2:18-cv-00710-ODW-PLA    Document 11-5    Filed 04/20/18    Page 32 of 63    Page
ID #:133

# CLINTON A BENNETT

| Relative of: | ANDREW BENNETT | Degree of Separation: | 1 |
|---|---|---|---|
| SSN: | 552-04-XXXX - issued in CA in 1971 | DOB: | 04/1969 (Age: 48) |

| Possible AKA | SSN | DOB |
|---|---|---|
| C BENNETT | 552-04-XXXX | 04/XX/1969 |
| CLINTON A BENNETT | 552-04-XXXX | 04/XX/1969 |
| BENNETT CLINTON | | |
| MR CLINTON A BENNETT | | 04/1969 |
| CLINT BENNETT | 552-04-XXXX | 04/XX/1969 |

* Match with one of the subject's addresses

| Date Range | Address | Phone |
|---|---|---|
| Reported 01/01/2017 - 05/17/2017 | 12329 HAVELOCK AVE, CULVER CITY, CA 90230-5935 \| LOS ANGELES County | 310-313-1581 |
| Reported 10/27/2016 - 10/27/2016 | 555 BROOKS AVE APT 1, VENICE, CA 90291-3007 \| LOS ANGELES County | N/A |
| Reported 02/27/2008 - 10/09/2016 | 11977 ALTA SIERRA DR, GRASS VALLEY, CA 95949-6665 \| NEVADA County | N/A |
| Reported 01/01/2016 - 10/01/2016 | 535 BROOKS AVE APT 1, VENICE, CA 90291-3043 \| LOS ANGELES County | N/A |
| Reported 01/01/2015 - 01/22/2016 | 535 BROOKS AVE APT 3, VENICE, CA 90291-3043 \| LOS ANGELES County | 323-651-2224 |
| Reported 06/07/2015 - 06/16/2015 | 853 EUCLID ST, SANTA MONICA, CA 90403-1705 \| LOS ANGELES County | N/A |
| Reported 01/01/2013 - 02/01/2014 | 315 MONTANA AVE APT 205, SANTA MONICA, CA 90403-1253 \| LOS ANGELES County | 388-4834 |
| Reported 01/01/2010 - 11/30/2012 | CHICO, CA 95926 \| BUTTE County | 530-809-1305 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 35

| Date Range | Address | Phone |
| --- | --- | --- |
| Reported 01/01/2007 - 09/30/2011 | 611 9TH ST UNIT 5, SANTA MONICA, CA 90402-2838 \| LOS ANGELES County | 388-4834 |
| Reported 07/01/2011 - 07/29/2011 | 6011 9TH ST, SANTA MONICA, CA 90402 \| LOS ANGELES County | N/A |
| Reported 08/01/2000 - 05/18/2007 | 1210 S ALFRED ST, LOS ANGELES, CA 90035-2506 \| LOS ANGELES County | 388-4834 |
| Reported 01/25/2006 - 03/22/2007 | 801 N KEYSTONE ST, BURBANK, CA 91506-1715 \| LOS ANGELES County | 388-4834 |
| Reported 09/22/2004 - 09/22/2004 | 1 1208 S ALFRED ST, LOS ANGELES, CA 90035 \| LOS ANGELES County | N/A |
| Reported 10/20/1991 - 07/13/2001 | 441 DUBOCE AVE UNIT B, SAN FRANCISCO, CA 94117-3551 \| SAN FRANCISCO County | 388-4834 |
| Reported 11/13/2000 - 11/13/2000 | 11 LOWER ALCATRAZ PL B, MILL VALLEY, CA 94941-1802 \| MARIN County | 323-651-2224 |
| Reported 08/15/1995 - 05/01/2000 | 5815 AYALA AVE UNIT A, OAKLAND, CA 94609-1505 \| ALAMEDA County | 388-4834 |
| Reported 01/01/1990 - 04/09/1996 | 2034 46TH AVE, SAN FRANCISCO, CA 94116-1007 \| SAN FRANCISCO County | N/A |
| Reported 01/06/1995 - 05/06/1995 | 11B LOWER ALCATRAZ PL, MILL VALLEY, CA 94941-1802 \| MARIN County | N/A |
| Reported 01/01/1994 - 12/31/1994 | 11 LOWER ALCATRAZ B, MILL VALLEY, CA 94941 \| MARIN County | N/A |
| Reported N/A | PO BOX AJ, PALO ALTO, CA 94309 \| SANTA CLARA County | N/A |

## DONNA L BENNETT

| Relative of: | ANDREW BENNETT | Degree of Separation: | 1 |
| --- | --- | --- | --- |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 36

PeopleMap Report (Premier)
ANDREW BENNETT
02/12/2018 16:55:48
Client ID: 2138960

Case 2:18-cv-00710-ODW-PLA   Document 11-5   Filed 04/20/18   Page 34 of 63   Page
ID #:135

| SSN: | 360-34-XXXX - issued in IL in 1959-1961 | DOB: | | 07/XX/1943 (Age: 74) |
|---|---|---|---|---|
| **Possible AKA** | | **SSN** | **DOB** | |
| DONNA LEE BENNETT | | | | |
| DONNLYNN BENNETT | | | | |
| DONNA BENNETT | | 360-34-XXXX | | |
| DONNLYNN LEE BENNETT | | 360-34-XXXX | 07/XX/1943 | |
| DONNLYNN L BENNETT | | | | |

* Match with one of the subject's addresses

| Date Range | Address | Phone |
|---|---|---|
| Reported 01/01/1988 - 12/31/2014 | 2270 29TH ST UNIT B, SANTA MONICA, CA 90405-2008 | LOS ANGELES County | 392-5651 |
| Reported 11/13/2000 - 01/23/2003 | 302 MARKET ST UNIT 3, VENICE, CA 90291-3722 | LOS ANGELES County | 392-5651 |

## WILLIAM H BENNETT

| Relative of: | ANDREW BENNETT | Degree of Separation: | | 1 |
|---|---|---|---|---|
| SSN: | 077-62-XXXX - issued in NY in 1978-1980 | DOB: | | 03/XX/1978 (Age: 39) |
| **Possible AKA** | | **SSN** | **DOB** | |
| WILLIAM HEATH BENNETT | | | 03/XX/1978 | |
| WILLIAM M BENNETT | | | | |
| WILLIAM H BENNETT | | | | |
| HEATH BENNETT | | 077-62-XXXX | 03/XX/1978 | |

* Match with one of the subject's addresses

| Date Range | Address | Phone |
|---|---|---|
| Reported 12/13/2012 - 10/11/2017 | 14530 PERDIDO KEY DR APT 8, PENSACOLA, FL 32507-9533 | ESCAMBIA County | 845-893-5940 |
| Reported 08/08/2017 - 09/17/2017 | 10950 CHURCH ST APT 4015, RANCHO CUCAMONGA, CA 91730-8903 | SAN BERNARDINO County | N/A |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 37

| Date Range | Address | Phone |
|---|---|---|
| Reported 01/01/2016 - 08/21/2017 | 2605 S PARKVIEW DR, HALLANDALE BEACH, FL 33009-2956 \| BROWARD County | 845-893-5940 |
| Reported 01/01/2015 - 12/31/2016 | 32140 GOODWATER CV, SPANISH FORT, AL 36527-8736 \| BALDWIN County | 209-537-4890 |
| Reported 04/20/2015 - 11/26/2015 | 3318 SE 2ND ST, POMPANO BEACH, FL 33062-5540 \| BROWARD County | 845-893-5940 |
| Reported 01/01/2012 - 11/02/2014 | 505 BEL AIR BLVD APT 116, MOBILE, AL 36606-3500 \| MOBILE County | 845-893-5940 |
| Reported 07/15/2014 - 09/02/2014 | 116 DEMOUY AVE, MOBILE, AL 36606-1416 \| MOBILE County | N/A |
| Reported 01/01/2011 - 08/31/2014 | 13900 FIJI WAY APT 108, MARINA DL REY, CA 90292-6933 \| LOS ANGELES County | N/A |
| Reported 09/26/2012 - 05/02/2014 | 2 E BOULDER CREEK BLVD APT 202, FAYETTEVILLE, AR 72703-6338 \| WASHINGTON County | N/A |
| Reported 09/26/2012 - 05/01/2014 | 306 GEORGE ST, MOBILE, AL 36604-3102 \| MOBILE County | N/A |
| Reported 03/19/2014 - 03/19/2014 | 2 E BOULDER BLVD APT 202, FAYETTEVILLE, AR 72703 \| WASHINGTON County | N/A |
| Reported 06/16/2005 - 06/06/2013 | 910 LORD GRANVILLE DR, MOREHEAD CITY, NC 28557-8971 \| CARTERET County | N/A |
| Reported 09/24/2012 - 09/26/2012 | 320 STANTON RD APT 132, MOBILE, AL 36617-2445 \| MOBILE County | N/A |
| Reported 12/17/2011 - 02/03/2012 | 8150 PERSHING DR, PLAYA DEL REY, CA 90293-7838 \| LOS ANGELES County | 845-893-5940 |
| Reported 04/18/2009 - 01/31/2012 | 1918 PACIFIC AVE APT 3, VENICE, CA 90291-4129 \| LOS ANGELES County | 252-726-7059 |

**WESTLAW** Thomson Reuters. No claim to original U.S. Government Works.    34

**The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.**

EXHIBIT 1 - 38

| Date Range | Address | Phone |
|---|---|---|
| Reported 02/01/2011 - 04/10/2011 | 1435 W CHENNAULT AVE, FRESNO, CA 93711-0515 \| FRESNO County | 354-6226 |
| Reported 02/01/2011 - 04/10/2011 | 16 WAVECREST AVE, VENICE, CA 90291-3239 \| LOS ANGELES County | 646-796-2477 |
| Reported 01/23/2011 - 01/23/2011 | 4348 VIA MARINA APT D, MARINA DL REY, CA 90292-5927 \| LOS ANGELES County | N/A |
| Reported 05/01/2010 - 07/18/2010 | 4328 VIA MARINA APT D, MARINA DEL REY, CA 90292-4921 \| LOS ANGELES County | N/A |
| Reported 03/17/2009 - 03/17/2009 | 600 S CURSON AVE, LOS ANGELES, CA 90036-3666 \| LOS ANGELES County | N/A |
| Reported 05/29/2008 - 05/29/2008 | 1042 JOHNSTON ST, PHILADELPHIA, PA 19148-4941 \| PHILADELPHIA County | N/A |
| Reported 12/13/2006 - 12/21/2007 | 2128 USTICK RD, MODESTO, CA 95358-6962 \| STANISLAUS County | 212-645-4902 |
| Reported 07/19/2007 - 07/19/2007 | 509 VINE ST APT 5B, PHILADELPHIA, PA 19106-1006 \| PHILADELPHIA County | N/A |
| Reported 05/24/2007 - 05/24/2007 | 1625 RICHLAND AVE APT 186, CERES, CA 95307-4539 \| STANISLAUS County | N/A |
| Reported 01/31/2006 - 04/28/2006 | 565 SPARKS BLVD APT 277, SPARKS, NV 89434-7965 \| WASHOE County | N/A |
| Reported 03/04/2006 - 03/04/2006 | 220 SEMPLE ST, MODESTO, CA 95354-0651 \| STANISLAUS County | N/A |
| Reported 08/23/2005 - 08/23/2005 | 1350 GRAND SUMMIT DR, RENO, NV 89523-2586 \| WASHOE County | N/A |
| Reported 07/20/2003 - 04/13/2005 | 4515 SAINT DAVIDS ST, PHILADELPHIA, PA 19127-1216 \| PHILADELPHIA County | 252-726-7059 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 39

| Date Range | Address | Phone |
|---|---|---|
| Reported 07/14/2004 - 01/13/2005 | 204 OAK DR, MOREHEAD CITY, NC 28557-9612 | CARTERET County | N/A |
| Reported 06/03/2004 - 09/12/2004 | 165 BOGUE DR, MOREHEAD CITY, NC 28557-9603 | CARTERET County | 354-6226 |
| Reported 01/01/1996 - 04/28/2004 | 6 SUMMIT AVE, NEW CITY, NY 10956-1115 | ROCKLAND County | 252-726-7059 |
| Reported 02/25/2004 - 03/26/2004 | 196 W 10TH ST, NEW YORK, NY 10014-2901 | NEW YORK County | 212-645-4902 |
| Reported 08/06/2001 - 02/25/2004 | 98 THAYER ST APT 5D, NEW YORK, NY 10040-1111 | NEW YORK County | 252-726-7059 |

## WILLIAM H BENNETT

| Relative of: | ANDREW BENNETT | Degree of Separation: | 1 |
|---|---|---|---|
| SSN: | 331-46-XXXX - issued in IL in 1967-1968 | DOB: | 10/XX/1952 (Age: 65) |

| Possible AKA | SSN | DOB |
|---|---|---|
| WILLIAM BENNETT | | |
| WILLIAM BENNETT II | | |
| WILLIAM H BENNETT | | |
| H BENNETT WILLIAM | | |
| BILL H BENNETT II | | |
| WILLIAM H BENNETT II | | |
| BILL H BENNETT JR | | |
| BILL H BENNETT | 331-46-XXXX | 10/XX/1952 |
| WILLIAM H BENNETT JR | 331-46-XXXX | 10/XX/1952 |

* Match with one of the subject's addresses

| Date Range | Address | Phone |
|---|---|---|
| Reported 08/01/1997 - 04/03/2014 | 2412 OCEAN AVE APT 2, VENICE, CA 90291-4690 | LOS ANGELES County | 310-821-1507 |
| Reported 07/18/2001 - 07/18/2001 | PO BOX 17345, BEVERLY HILLS, CA 90209-3345 | LOS ANGELES County | N/A |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 40

| Date Range | Address | Phone |
|---|---|---|
| Reported 07/17/2001 - 07/17/2001 | 3710 MIDVALE AVE APT 209, LOS ANGELES, CA 90034-6670 \| LOS ANGELES County | 470-0689 |
| Reported 01/31/2001 - 01/31/2001 | 2412 OCEAN 3 AVE, VENICE, CA 90291 \| LOS ANGELES County | N/A |
| Reported 09/05/1989 - 11/16/2000 | 21 26TH AVE APT 2, VENICE, CA 90291-4337 \| LOS ANGELES County | 470-0689 |
| Reported 10/01/1990 - 11/13/2000 | 405 HILGARD AVE, LOS ANGELES, CA 90095-9000 \| LOS ANGELES County | 470-0689 |
| Reported 06/09/1997 - 06/09/1997 | BIOLGY UCLA DEPT OF, LOS ANGELES, CA 90095-0001 \| LOS ANGELES County | N/A |
| Reported 01/01/1993 - 08/01/1995 | 1843 MIDVALE AVE, LOS ANGELES, CA 90025-4548 \| LOS ANGELES County | 470-0689 |
| Reported 01/01/1987 - 12/31/1993 | 1431 S BEDFORD ST APT 2, LOS ANGELES, CA 90035-3563 \| LOS ANGELES County | 470-0689 |

## SARAH BENNETT

| Relative of: | ANDREW BENNETT | Degree of Separation: | 1 |
|---|---|---|---|
| SSN: | 525-71-XXXX - issued in NM in 1988 | DOB: | 05/XX/1981 (Age: 36) |

| Possible AKA | SSN | DOB |
|---|---|---|
| SARAH J BENNETT | | |
| SUSAN J BENNETT | 525-71-XXXX | 05/XX/1981 |
| SUSAN BENNETT | | |
| SARAH BENNETT | | |

\* Match with one of the subject's addresses

| Date Range | Address | Phone |
|---|---|---|
| Reported 01/01/2017 - 08/18/2017 | 9901 WASHINGTON BLVD APT 303, CULVER CITY, CA 90232-2762 \| LOS ANGELES County | N/A |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 41

| Date Range | Address | Phone |
|---|---|---|
| Reported 02/20/2017 - 02/20/2017 | 5895 FRIARS RD APT 5309, SAN DIEGO, CA 92110-6017 | SAN DIEGO County | N/A |
| Reported 09/30/2009 - 09/02/2013 | 3430 CATTARAUGUS AVE APT 1, CULVER CITY, CA 90232-7483 | LOS ANGELES County | 831-6475 |
| Reported 03/21/2013 - 03/21/2013 | 1516 TRUJILLO RD SW, ALBUQUERQUE, NM 87105-2857 | BERNALILLO County | N/A |
| Reported 01/26/2010 - 12/01/2012 | 843 COMMONWEALTH AVE, VENICE, CA 90291-2805 | LOS ANGELES County | 619-688-1021 |
| Reported 10/22/2008 - 08/31/2009 | 525 BROADWAY ST APT 3, VENICE, CA 90291-3351 | LOS ANGELES County | 619-379-0098 |
| Reported 06/21/2006 - 09/29/2008 | 1910 STATE ST UNIT 303, SAN DIEGO, CA 92101-2233 | SAN DIEGO County | N/A |
| Reported 10/17/2003 - 04/01/2005 | 1339 28TH ST, SAN DIEGO, CA 92102-1705 | SAN DIEGO County | N/A |
| Reported 09/16/2004 - 02/16/2005 | 1828 GUY ST, SAN DIEGO, CA 92110-1905 | SAN DIEGO County | 831-6475 |
| Reported 09/24/2002 - 06/09/2004 | 765 AGATE ST APT 6, SAN DIEGO, CA 92109-1046 | SAN DIEGO County | N/A |
| Reported 01/01/2000 - 01/24/2003 | 3803 RIVERVIEW PL NW, ALBUQUERQUE, NM 87105-1161 | BERNALILLO County | 831-6475 |
| Reported 09/16/2001 - 09/16/2001 | 5550 GENESEE CT E APT 213, SAN DIEGO, CA 92111-3028 | SAN DIEGO County | N/A |
| Reported 01/06/2000 - 06/15/2001 | 3803 NW RIVER VW, ALBUQUERQUE, NM 87105 | BERNALILLO County | N/A |

## JULIE BENNETT

| Relative of: | ANDREW BENNETT | Degree of Separation: | 1 |
|---|---|---|---|

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 42

| SSN: | 545-27-XXXX - issued in CA in 1973-1974 | DOB: | | 01/XX/1958 (Age: 60) |
|------|------|------|------|------|
| **Possible AKA** | | **SSN** | **DOB** | |
| JULIE LAMBERT | | 545-27-XXXX | 01/XX/1958 | |
| MS JULIE LUMBERT | | | 01/1958 | |
| J BENNETT | | | | |
| JULIE A BENNETT | | 545-27-XXXX | | |
| JULIE LUMBERT SR | | | | |
| J BENNETT SR | | | | |
| JULIE BENNETT SR | | | | |

* Match with one of the subject's addresses

| Date Range | Address | Phone |
|------------|---------|-------|
| Reported 06/14/2017 - 06/14/2017 | PO BOX 341, PACIFIC PALISADES, CA 90272-0341 \| LOS ANGELES County | N/A |
| Reported 01/24/2000 - 09/27/2015 | 12615 PACIFIC AVE APT 6, LOS ANGELES, CA 90066-4333 \| LOS ANGELES County | N/A |
| Reported 11/11/2002 - 09/01/2013 | 407 BROADWAY ST, VENICE, CA 90291-3344 \| LOS ANGELES County | N/A |
| Reported 01/01/1993 - 05/31/2013 | 960 KATHERINE RD, SIMI VALLEY, CA 93063-4737 \| VENTURA County | N/A |
| Reported 03/01/2013 - 03/29/2013 | PO BOX 64293, LOS ANGELES, CA 90064-0293 \| LOS ANGELES County | N/A |
| Reported 12/05/1995 - 11/25/2008 | PO BOX 1533, VENICE, CA 90294-1533 \| LOS ANGELES County | 366-9521 |
| Reported 09/12/2007 - 03/21/2008 | PO BOX 491902, LOS ANGELES, CA 90049-8902 \| LOS ANGELES County | N/A |
| Reported 09/12/2007 - 03/21/2008 | 491902, LOS ANGELES, CA 90049-8902 \| LOS ANGELES County | N/A |

**The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.**

EXHIBIT 1 - 43

| Date Range | Address | Phone |
|---|---|---|
| Reported 08/25/2005 - 08/25/2005 | 407 BROAD WAY, BELL GARDENS, CA 90201 \| LOS ANGELES County | N/A |
| Reported 09/26/1992 - 12/14/2004 | PO BOX 60956, PASADENA, CA 91116-6956 \| LOS ANGELES County | 366-9521 |
| Reported 09/26/1992 - 12/14/2004 | 60956, PASADENA, CA 91116-6956 \| LOS ANGELES County | N/A |
| Reported 07/14/1998 - 10/24/2004 | 612 FLOWER AVE APT C, VENICE, CA 90291-6716 \| LOS ANGELES County | 366-9521 |
| Reported 07/23/2002 - 07/23/2002 | GENERAL DELIVERY, VENICE, CA 90291-9999 \| LOS ANGELES County | N/A |
| Reported 01/07/2002 - 01/07/2002 | 612 FLOWER B, VENICE, CA 90291 \| LOS ANGELES County | N/A |
| Reported 01/01/1996 - 07/18/2001 | 361 VERNON AVE STE 3, VENICE, CA 90291-8648 \| LOS ANGELES County | 366-9521 |
| Reported 09/12/1991 - 03/19/1995 | 255 S OAK KNOLL AVE, PASADENA, CA 91101-2911 \| LOS ANGELES County | N/A |
| Reported 01/01/1993 - 12/31/1993 | 1150 N CATALINA AVE, PASADENA, CA 91104-3807 \| LOS ANGELES County | N/A |
| Reported 01/01/1993 - 12/31/1993 | 18041 DEVONSHIRE ST, NORTHRIDGE, CA 91325-1254 \| LOS ANGELES County | N/A |

## NICHOLAS J BENNETT

| Relative of: | ANDREW BENNETT | Degree of Separation: | 1 |
|---|---|---|---|
| SSN: | 478-13-XXXX - issued in IA in 1987-1988 | DOB: | 06/XX/1976 (Age: 41) |

| Possible AKA | SSN | DOB |
|---|---|---|
| NICHOLAS BENNETT | 478-13-XXXX | 06/XX/1976 |
| NICHOLAS J BENNET | | |
| NICHOLA BENNETT | | |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 44

PeopleMap Report (Premier)
ANDREW BENNET
Case 2:18-cv-00710-ODW-PLA    Document 11-5    Filed 04/20/18    Page 42 of 63    Page
ID #:143
02/12/2018 16:55:48
Client ID: 2139USC02

| Possible AKA | SSN | DOB |
|---|---|---|
| NICK BENNETT | | |

\* Match with one of the subject's addresses

| Date Range | Address | Phone |
|---|---|---|
| Reported 01/01/2016 - 10/21/2016 | 6509 DECATUR ST, OMAHA, NE 68104-4735 | DOUGLAS County | N/A |
| Reported 03/04/2016 - 03/04/2016 | 417 N 48TH ST APT 4, OMAHA, NE 68132 | DOUGLAS County | N/A |
| Reported 01/01/2005 - 01/06/2014 | 417 N 49TH ST APT 4, OMAHA, NE 68132-3061 | DOUGLAS County | 551-1833 |
| Reported 05/11/2009 - 02/16/2010 | 5119 DAVENPORT ST, OMAHA, NE 68132-2857 | DOUGLAS County | 551-1833 |
| Reported 01/06/2010 - 01/06/2010 | 4 417 49TH ST, OMAHA, NE 68132-3061 | N/A |
| Reported 06/19/2009 - 07/09/2009 | 4472 G ST, OMAHA, NE 68107-1031 | DOUGLAS County | N/A |
| Reported 12/01/2007 - 02/05/2009 | 2415 OCEAN AVE APT 3, VENICE, CA 90291-6606 | LOS ANGELES County | 551-1833 |
| Reported 07/06/2006 - 01/14/2008 | 601 COEUR D ALENE AVE APT 6, VENICE, CA 90291-4971 | LOS ANGELES County | 551-1833 |
| Reported 01/14/2008 - 01/14/2008 | 3-2415 OCEAN AV, VENICE, CA 90291-6606 | 551-1833 |
| Reported 05/02/2006 - 07/08/2006 | 2818 E MARIQUITA ST, LONG BEACH, CA 90803-5415 | LOS ANGELES County | N/A |
| Reported 12/07/2005 - 05/06/2006 | 4824 CHICAGO ST APT D, OMAHA, NE 68132-3024 | DOUGLAS County | N/A |
| Reported 04/11/2002 - 04/10/2004 | 4824 CAPITOL AVE APT 1, OMAHA, NE 68132-3173 | DOUGLAS County | 551-1833 |
| Reported 02/28/2003 - 02/28/2003 | 1-4824 CAPITOL AV, OMAHA, NE 68132-3173 | 551-1833 |
| Reported 11/01/1999 - 01/23/2003 | 115 N DUBUQUE ST APT H, IOWA CITY, IA 52245-1711 | JOHNSON County | 551-1833 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 45

| Date Range | Address | Phone |
|---|---|---|
| Reported 01/23/2003 - 01/23/2003 | 8-4725 CASS ST, OMAHA, NE 68132-3046 | 551-1833 |
| Reported 07/18/2001 - 01/23/2003 | 444 NW JOHNSON AV, CEDAR RAPIDS, IA 52405 | 551-1833 |
| Reported 01/01/1994 - 01/23/2003 | 3412 DAVIS AVE, SIOUX CITY, IA 51106-2261 \| WOODBURY County | 551-1833 |
| Reported 04/14/1999 - 01/23/2003 | 855 WILLOW DR, DAKOTA DUNES, SD 57049-5131 \| UNION County | 551-1833 |
| Reported 08/01/2000 - 10/05/2001 | 4725 CASS ST APT 8, OMAHA, NE 68132-3046 \| DOUGLAS County | 551-1833 |
| Reported 01/16/1997 - 09/17/1999 | 444 S JOHNSON ST APT 4, IOWA CITY, IA 52240-5032 \| JOHNSON County | N/A |

## HOLLY BENNETT

| Relative of: | ANDREW BENNETT | Degree of Separation: | 1 |
|---|---|---|---|
| SSN: | 619-05-XXXX - issued in CA in 1988 | DOB: | 10/1983 (Age: 34) |

| Possible AKA | SSN | DOB |
|---|---|---|
| HOLLY A KOEHN | 619-05-XXXX | 10/XX/1983 |
| HOLLY BENNET | | |
| HOLLY KOEHN | | |
| HOLLY KOEHN BENNETT | | |
| HOLLY KOE BENNETT | | |
| HOLLY A BENNETT | | |
| HOLLY BENETT | 619-05-XXXX | |
| HOLLY GERSON | | |

\* Match with one of the subject's addresses

| Date Range | Address | Phone |
|---|---|---|
| Reported 01/01/2015 - 07/02/2016 | 3920 WILKESBORO AVE, MODESTO, CA 95357-1494 \| STANISLAUS County | 209-632-4691 |
| Reported 08/02/2011 - 05/15/2016 | 13900 FIJI WAY APT 108, MARINA DEL REY, CA | N/A |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 46

| Date Range | Address | Phone |
|---|---|---|
| | 90292-6933 | LOS ANGELES County | |
| Reported 01/01/2011 - 06/12/2015 | 434 MAGNOLIA AVE, MODESTO, CA 95354-0342 | STANISLAUS County | 209-535-6790 |
| Reported 01/01/1976 - 12/01/2013 | 2461 CASTLEVIEW DR, TURLOCK, CA 95382-2978 | STANISLAUS County | 209-632-4691 |
| Reported 09/30/2009 - 01/30/2013 | 3.4 843 LAS PALMAS AVE N, LOS ANGELES, CA 90038-3515 | LOS ANGELES County | N/A |
| Reported 10/17/2005 - 06/26/2012 | 843 N LAS PALMAS AVE 3.4-N, LOS ANGELES, CA 90038-3515 | LOS ANGELES County | N/A |
| Reported 10/17/2005 - 06/26/2012 | 1918 PACIFIC AVE APT 3, VENICE, CA 90291-4129 | LOS ANGELES County | N/A |
| Reported 12/31/2011 - 12/31/2011 | 843 3/4 N LAS PALMAS AVE, LOS ANGELES, CA 90038-3515 | LOS ANGELES County | N/A |
| Reported 11/04/2011 - 11/04/2011 | 843 3/ LAS PALMAS AV, LOS ANGELES, CA 90038-3515 | N/A |
| Reported 10/01/2011 - 10/01/2011 | 843 N LAS PALMAS AVE 3, LOS ANGELES, CA 90038-3515 | LOS ANGELES County | N/A |
| Reported 09/17/2011 - 09/18/2011 | 8433/4 LAS PALMAS AVE N, LOS ANGELES, CA 90038-3515 | LOS ANGELES County | 209-535-6790 |
| Reported 08/02/2011 - 08/02/2011 | 13900 FIJI 304 WAY, MARINA DEL REY, CA 90292 | LOS ANGELES County | N/A |
| Reported 02/28/2011 - 02/28/2011 | 4328 VIA MARINA C, MARINA DEL REY, CA 90292 | LOS ANGELES County | N/A |
| Reported 05/01/2010 - 05/01/2010 | 1118 PACIFIC AVE, VENICE, CA 90291-3208 | LOS ANGELES County | N/A |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 47

| Date Range | Address | Phone |
|---|---|---|
| Reported 05/01/2010 - 05/01/2010 | 4328 VIA MARINA APT D, MARINA DEL REY, CA 90292-4921 \| LOS ANGELES County | N/A |
| Reported 03/01/2010 - 03/01/2010 | 4328 VIA MARINA D, MARINA DEL REY, CA 90292-4921 \| LOS ANGELES County | N/A |
| Reported 07/03/2007 - 04/05/2009 | 509 VINE ST APT 5B, PHILADELPHIA, PA 19106-1006 \| PHILADELPHIA County | N/A |
| Reported 10/15/2008 - 10/23/2008 | 1042 JOHNSTON ST, PHILADELPHIA, PA 19148-4941 \| PHILADELPHIA County | N/A |
| Reported 06/08/2007 - 06/08/2007 | 1625 RICHLAND AVE APT 186, CERES, CA 95307-4539 \| STANISLAUS County | N/A |
| Reported 04/04/2007 - 04/04/2007 | 2128 USTICK RD, MODESTO, CA 95358-6962 \| STANISLAUS County | N/A |

**Other Address Associations**

# 1756 ESSEX ST UNIT 312, SAN DIEGO, CA 92103 | SAN DIEGO County

# JESSICA GARAY

| SSN: | | DOB: | | 08/1991 (Age: 26) |
|---|---|---|---|---|
| **Date Range** | | **Address** | | **Phone** |
| Reported 01/01/2010 - 08/31/2017 | | 1756 ESSEX ST UNIT 312, SAN DIEGO, CA 92103-3682 \| SAN DIEGO County | | N/A |

# Possible Neighbors

**Neighbors of Current & Previous Addresses**

# 1756 ESSEX ST UNIT 312, SAN DIEGO, CA 92103 | SAN DIEGO County

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 48

| Name | Address | Phone |
|------|---------|-------|
| MR JASON BUCKNER | 1756 ESSEX ST UNIT 204, SAN DIEGO, CA 92103-3681 | SAN DIEGO County | N/A |
| MR PLAMEN PARUSHEV | 1756 ESSEX ST UNIT 209, SAN DIEGO, CA 92103-3681 | SAN DIEGO County | N/A |
| BRENDAN J MCKEE | 1756 ESSEX ST UNIT 201, SAN DIEGO, CA 92103-3680 | SAN DIEGO County | N/A |
| MS LISA STOCKDALE | 1756 ESSEX ST UNIT 305, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| BRANDEN J MORRELL | 1756 ESSEX ST UNIT 305, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| ZAVIER FAVILA | 1756 ESSEX ST UNIT 305, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| PARADIS REINSTEIN | 1756 ESSEX ST UNIT 305, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| EDWIN VALENTIN | 1756 ESSEX ST UNIT 211, SAN DIEGO, CA 92103-3681 | SAN DIEGO County | N/A |
| LLUVIA CARRILLO | 1756 ESSEX ST UNIT 107, SAN DIEGO, CA 92103-3680 | SAN DIEGO County | N/A |
| JUSTIN B KNOCK | 1756 ESSEX ST UNIT 208, SAN DIEGO, CA 92103-3681 | SAN DIEGO County | N/A |
| ALEXANDRA M BRIDWELL | 1756 ESSEX ST UNIT 208, SAN DIEGO, CA 92103-3681 | SAN DIEGO County | N/A |
| ARMANDO MURILLO | 1756 ESSEX ST UNIT 110, SAN DIEGO, CA 92103-3680 | SAN DIEGO County | N/A |
| KAREN L GREEN | 1756 ESSEX ST UNIT 110, SAN DIEGO, CA 92103-3680 | SAN DIEGO County | N/A |

WESTLAW   Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 49

PeopleMap Report (Premier)
02/12/2018 16:55:48
ANDREW BENNET
Case 2:18-cv-00710-ODW-PLA    Document 11-5    Filed 04/20/18    Page 47 of 63    Page
ID #:148
Client ID: 2136906

| Name | Address | Phone |
|------|---------|-------|
| GARRETT MUN | 1756 ESSEX ST UNIT 203, SAN DIEGO, CA 92103-3680 | SAN DIEGO County | 619-326-8136 |
| WHITNEY MILNE | 1756 ESSEX ST UNIT 203, SAN DIEGO, CA 92103-3680 | SAN DIEGO County | N/A |
| MR GLENN BROWN | 1756 ESSEX ST UNIT 302, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| BRIAN BOOKER | 1756 ESSEX ST UNIT 302, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| MS CHELSEA EVANS | 1756 ESSEX ST UNIT 302, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| JOHN R DAUGHTERS | 1756 ESSEX ST UNIT 302, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| MS ARGELIA M DURUFOUR | 1756 ESSEX ST UNIT 109, SAN DIEGO, CA 92103-3680 | SAN DIEGO County | N/A |
| MR MARK TAIBO | 1756 ESSEX ST UNIT 109, SAN DIEGO, CA 92103-3680 | SAN DIEGO County | N/A |
| MS NADINE J SPERTUS | 1756 ESSEX ST UNIT 308, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| MR FRANCISCO A BOLANOS | 1756 ESSEX ST UNIT 308, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| COREY N CASS | 1756 ESSEX ST UNIT 308, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| FRANCISCO A BOLANOSJR | 1756 ESSEX ST UNIT 308, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| STEPHANIE M WEST | 1756 ESSEX ST UNIT 207, SAN DIEGO, CA 92103-3681 | SAN DIEGO County | N/A |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.
EXHIBIT 1 - 50

| Name | Address | Phone |
|------|---------|-------|
| DEVON NEUBAUER | 1756 ESSEX ST UNIT 313, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| TIMOTHY J BARNHART | 1756 ESSEX ST UNIT 212, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| TRISTAN EVANS | 1756 ESSEX ST UNIT 303, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| MR TRISTAN EVANS | 1756 ESSEX ST UNIT 303, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| MR ROLAND DURAND | 1756 ESSEX ST UNIT 303, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| JOSE A HUESO | 1756 ESSEX ST UNIT 303, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| JUSTIN B STEWART | 1756 ESSEX ST UNIT 303, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| ROLAND DURAND | 1756 ESSEX ST UNIT 303, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| MR KENNETH TERBRACK | 1756 ESSEX ST UNIT 306, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| ANTHONY J AMAYA | 1756 ESSEX ST UNIT 306, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| GROTZ KRISHELLE LEONG | 1756 ESSEX ST UNIT 306, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| RICHARD REYNOLDS | 1756 ESSEX ST UNIT 210, SAN DIEGO, CA 92103-3681 | SAN DIEGO County | 858-569-1256 |
| CHRISTOPHER ADAMS | 1756 ESSEX ST UNIT 210, SAN DIEGO, CA 92103-3681 | SAN DIEGO County | N/A |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.                          47

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 51

PeopleMap Report (Premier)
ANDREW BENNET
02/12/2018 16:55:48
Client ID: 2135090-2

Case 2:18-cv-00710-ODW-PLA   Document 11-5   Filed 04/20/18   Page 49 of 63   Page
ID #:150

| Name | Address | Phone |
|------|---------|-------|
| ROBERT HISEY | 1756 ESSEX ST UNIT 102, SAN DIEGO, CA 92103-3680 | SAN DIEGO County | 619-255-5723 |
| MR RICHARD DETTLE | 1756 ESSEX ST UNIT 213, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| LEAH BINDER | 1756 ESSEX ST UNIT 301, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| GAZ BRAND | 1756 ESSEX ST UNIT 301, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| JUAN D RUBALCABA | 1756 ESSEX ST UNIT 104, SAN DIEGO, CA 92103-3680 | SAN DIEGO County | N/A |
| PAUL AVILA | 1756 ESSEX ST UNIT 104, SAN DIEGO, CA 92103-3680 | SAN DIEGO County | 619-795-8321 |
| JOEL PADILLA | 1756 ESSEX ST UNIT 104, SAN DIEGO, CA 92103-3680 | SAN DIEGO County | N/A |
| STEPHANE RUSSO | 1756 ESSEX ST UNIT 104, SAN DIEGO, CA 92103-3680 | SAN DIEGO County | N/A |
| JOANNE LOEHR | 1756 ESSEX ST UNIT 108, SAN DIEGO, CA 92103-3680 | SAN DIEGO County | N/A |
| MS ELIZABETH DERIEUX | 1756 ESSEX ST UNIT 310, SAN DIEGO, CA 92103-3682 | SAN DIEGO County | N/A |
| COLETTE T DURAND | 1756 ESSEX ST, SAN DIEGO, CA 92103-3655 | SAN DIEGO County | 707-428-5353 |
| STEVEN NOVAK | 1756 ESSEX ST, SAN DIEGO, CA 92103-3655 | SAN DIEGO County | N/A |
| GARRETT MUN | 1756 ESSEX ST, SAN DIEGO, CA 92103-3655 | SAN DIEGO County | 619-326-8136 |
| MR TRISTAN EVANS | 1756 ESSEX ST, SAN DIEGO, CA 92103-3655 | SAN DIEGO County | N/A |

WESTLAW   Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 52

| Name | Address | Phone |
|------|---------|-------|
| MR CHRISTOPHER VAN VALKENBURGH | 1756 ESSEX ST, SAN DIEGO, CA 92103-3655 \| SAN DIEGO County | 619-642-0774 |
| ALANE D DURAND | 1756 ESSEX ST, SAN DIEGO, CA 92103-3655 \| SAN DIEGO County | 707-428-5353 |
| MATTHEW K BELDEN | 1756 ESSEX ST, SAN DIEGO, CA 92103-3655 \| SAN DIEGO County | N/A |
| KAILEY WILLIAMS | 1756 ESSEX ST, SAN DIEGO, CA 92103-3655 \| SAN DIEGO County | N/A |
| JOANNE LOEHR | 1756 ESSEX ST, SAN DIEGO, CA 92103-3655 \| SAN DIEGO County | N/A |
| BRYAN NUNN | 1756 ESSEX ST UNIT 101, SAN DIEGO, CA 92103-3680 \| SAN DIEGO County | N/A |
| CAYLEIH MACKAY | 1756 ESSEX ST UNIT 101, SAN DIEGO, CA 92103-3680 \| SAN DIEGO County | N/A |
| JUAN C VIVES | 1756 ESSEX ST UNIT 101, SAN DIEGO, CA 92103-3680 \| SAN DIEGO County | N/A |
| SHIRLEY L WOODSON | 1756 ESSEX ST UNIT 101, SAN DIEGO, CA 92103-3680 \| SAN DIEGO County | N/A |
| CAYLEIH M MACKAY | 1756 ESSEX ST UNIT 101, SAN DIEGO, CA 92103-3680 \| SAN DIEGO County | N/A |
| MR JOSH RIGLER | 1756 ESSEX ST UNIT 205, SAN DIEGO, CA 92103-3681 \| SAN DIEGO County | N/A |
| KATELYN KREBS | 1756 ESSEX ST UNIT 205, SAN DIEGO, CA 92103-3681 \| SAN DIEGO County | N/A |
| MS JOANN M VRBANCIC | 1756 ESSEX ST UNIT 111, SAN DIEGO, CA 92103-3680 \| SAN DIEGO County | N/A |
| THOMAS J PARKER | 1756 ESSEX ST UNIT 105, SAN DIEGO, CA 92103-3680 \| SAN DIEGO County | N/A |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.                    49
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 53

| Name | Address | Phone |
|---|---|---|
| THOMAS PARKER | 1756 ESSEX ST UNIT 105, SAN DIEGO, CA 92103-3680 \| SAN DIEGO County | N/A |
| MS NICOLE BELDEN | 1756 ESSEX ST UNIT 304, SAN DIEGO, CA 92103-3682 \| SAN DIEGO County | N/A |
| FATIMA BELDEN | 1756 ESSEX ST UNIT 304, SAN DIEGO, CA 92103-3682 \| SAN DIEGO County | N/A |
| MATTHEW BELDEN | 1756 ESSEX ST UNIT 304, SAN DIEGO, CA 92103-3682 \| SAN DIEGO County | N/A |

## 61 W 62ND ST APT 23C, NEW YORK, NY 10023 | NEW YORK County

| Name | Address | Phone |
|---|---|---|
| MS ALISSA M KOERNER | 61 W 62ND ST APT 18C, NEW YORK, NY 10023-7021 \| NEW YORK County | N/A |
| ALISSA KOERNER | 61 W 62ND ST APT 18C, NEW YORK, NY 10023-7021 \| NEW YORK County | N/A |
| J BROWNING | 61 W 62ND ST, NEW YORK, NY 10023-7015 \| NEW YORK County | N/A |
| MR KLAAS J KLASEN | 61 W 62ND ST, NEW YORK, NY 10023-7015 \| NEW YORK County | N/A |
| MS MARI SCHEFFIELD | 61 W 62ND ST, NEW YORK, NY 10023-7015 \| NEW YORK County | N/A |
| MR EUGENE GLEVATSKY | 61 W 62ND ST, NEW YORK, NY 10023-7015 \| NEW YORK County | N/A |
| LLOYD J STREISAND | 61 W 62ND ST, NEW YORK, NY 10023-7015 \| NEW YORK County | 631-329-2936 |
| ARLENE STREISAND | 61 W 62ND ST, NEW YORK, NY 10023-7015 \| NEW YORK County | 516-433-8125 |
| LINDSAY SCHANZER | 61 W 62ND ST, NEW YORK, NY 10023-7015 \| NEW YORK County | 203-966-4743 |
| ADINA M LOWY | 61 W 62ND ST, NEW YORK, NY 10023-7015 \| NEW YORK County | N/A |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 54

| Name | Address | Phone |
|------|---------|-------|
| JOSEPH QUINTELA | 61 W 62ND ST, NEW YORK, NY 10023-7015 \| NEW YORK County | N/A |
| KEVIN FINNEGAN | 61 W 62ND ST, NEW YORK, NY 10023-7015 \| NEW YORK County | N/A |
| SEAN FARRELL | 61 W 62ND ST, NEW YORK, NY 10023-7015 \| NEW YORK County | N/A |
| JENNIFER E HILL | 61 W 62ND ST, NEW YORK, NY 10023-7015 \| NEW YORK County | N/A |
| MEREDITH H GOLDBERG | 61 W 62ND ST, NEW YORK, NY 10023-7015 \| NEW YORK County | 718-237-0532 |
| AHMET CAKMAK | 61 W 62ND ST, NEW YORK, NY 10023-7015 \| NEW YORK County | N/A |
| JACOB J GOREN | 61 W 62ND ST, NEW YORK, NY 10023-7015 \| NEW YORK County | 646-823-9652 |
| MR PARVEZ ASMAT | 61 W 62ND ST, NEW YORK, NY 10023-7015 \| NEW YORK County | 646-707-0437 |
| ALAN PHELAN | 61 W 62ND ST, NEW YORK, NY 10023-7015 \| NEW YORK County | 212-757-1813 |
| INDHIANA RAMIREZ | 61 W 62ND ST, NEW YORK, NY 10023-7015 \| NEW YORK County | N/A |
| JACOB GOREN | 61 W 62ND ST, NEW YORK, NY 10023-7015 \| NEW YORK County | N/A |
| JAMES LEE | 61 W 62ND ST, NEW YORK, NY 10023-7015 \| NEW YORK County | N/A |
| PAIGE WESTIN | 61 W 62ND ST, NEW YORK, NY 10023-7015 \| NEW YORK County | 646-609-3306 |
| CHRISTIAN NEIRA | 61 W 62ND ST, NEW YORK, NY 10023-7015 \| NEW YORK County | 212-362-8638 |
| JULIAN MARGULIS | 61 W 62ND ST, NEW YORK, NY 10023-7015 \| NEW YORK County | N/A |
| MS LAUREN F HADERTHAUER | 61 W 62ND ST APT 11B, NEW YORK, NY 10023-7018 \| NEW YORK County | N/A |
| E J ZGODNY | 61 W 62ND ST APT 11B, NEW YORK, NY 10023-7018 \| NEW YORK County | N/A |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.                     51

**The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.**

EXHIBIT 1 - 55

PeopleMap Report (Premier)

ANDREW BENNET

02/12/2018 16:55:48

Case 2:18-cv-00710-ODW-PLA    Document 11-5    Filed 04/20/18    Page 53 of 63   Page
ID #:154

Item 3: 213890802

| Name | Address | Phone |
|------|---------|-------|
| PAKAPORN SAKAEDA | 61 W 62ND ST APT 11B, NEW YORK, NY 10023-7018 \| NEW YORK County | N/A |
| MR VINICIUS BALOGH | 61 W 62ND ST APT 6H, NEW YORK, NY 10023-7017 \| NEW YORK County | N/A |
| MS ROBERTA SIEGLE | 61 W 62ND ST APT 10A, NEW YORK, NY 10023-7018 \| NEW YORK County | N/A |
| ROBERTA LUTZKER | 61 W 62ND ST APT 10A, NEW YORK, NY 10023-7018 \| NEW YORK County | 212-957-1933 |
| DANIEL R LUTZKER | 61 W 62ND ST APT 10A, NEW YORK, NY 10023-7018 \| NEW YORK County | 212-957-1933 |
| MR JOSEF SIEGLE | 61 W 62ND ST APT 10A, NEW YORK, NY 10023-7018 \| NEW YORK County | 212-242-9141 |
| CHUNG J TO | 61 W 62ND ST APT 15F, NEW YORK, NY 10023-7020 \| NEW YORK County | N/A |
| ROMINA ISKENDERIAN | 61 W 62ND ST APT 15F, NEW YORK, NY 10023-7020 \| NEW YORK County | N/A |
| CHUNG J TO | 61 W 62ND ST APT 15F, NEW YORK, NY 10023-7020 \| NEW YORK County | N/A |
| JINGYAO V CHEN | 61 W 62ND ST APT 15F, NEW YORK, NY 10023-7020 \| NEW YORK County | N/A |
| MS FABIANA F DESERVIDEO | 61 W 62ND ST APT 5L, NEW YORK, NY 10023-7016 \| NEW YORK County | N/A |
| MR LUCAS SERVIDEO | 61 W 62ND ST APT 5L, NEW YORK, NY 10023-7016 \| NEW YORK County | N/A |
| LEI HUANG | 61 W 62ND ST APT 5L, NEW YORK, NY 10023-7016 \| NEW YORK County | N/A |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.

52

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 56

| Name | Address | Phone |
|------|---------|-------|
| LEI HUANG | 61 W 62ND ST APT 5L, NEW YORK, NY 10023-7016 | NEW YORK County | N/A |
| MR LOUIS C RUCH | 61 W 62ND ST APT 15M, NEW YORK, NY 10023-7045 | NEW YORK County | N/A |
| LUIS GOMES | 61 W 62ND ST APT 15M, NEW YORK, NY 10023-7045 | NEW YORK County | 718-745-2836 |
| AMANDA YANNOTTI | 61 W 62ND ST APT 15M, NEW YORK, NY 10023-7045 | NEW YORK County | N/A |
| MR MICHAEL A YANNOTTI | 61 W 62ND ST APT 15M, NEW YORK, NY 10023-7045 | NEW YORK County | N/A |
| MS REEMA K PAREKH | 61 W 62ND ST APT 25E, NEW YORK, NY 10023-7023 | NEW YORK County | N/A |
| SAMIR S PAREKH | 61 W 62ND ST APT 25E, NEW YORK, NY 10023-7023 | NEW YORK County | 917-464-4551 |
| JAI A KAPADIA | 61 W 62ND ST APT 25E, NEW YORK, NY 10023-7023 | NEW YORK County | N/A |
| MS CHRISTINE ALBERL | 61 W 62ND ST APT 12K, NEW YORK, NY 10023-7044 | NEW YORK County | N/A |
| MS CHRISTINE ALBERI | 61 W 62ND ST APT 12K, NEW YORK, NY 10023-7044 | NEW YORK County | N/A |
| MS ALLYSON IRELAND | 61 W 62ND ST APT 22N, NEW YORK, NY 10023-7048 | NEW YORK County | N/A |
| JANE V DECKOFF | 61 W 62ND ST APT 22N, NEW YORK, NY 10023-7048 | NEW YORK County | N/A |
| MR LOUIS LITTLESTONE | 61 W 62ND ST APT 6B, NEW YORK, NY 10023-7017 | NEW YORK County | 212-315-1698 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 57

| Name | Address | Phone |
|------|---------|-------|
| CYNTHIA LITTLESTONE | 61 W 62ND ST APT 6B, NEW YORK, NY 10023-7017 | NEW YORK County | 212-315-1698 |
| MS LEA DVIR | 61 W 62ND ST APT 12D, NEW YORK, NY 10023-7019 | NEW YORK County | N/A |
| MS MINI KOL-BAR | 61 W 62ND ST APT 19M, NEW YORK, NY 10023-7021 | NEW YORK County | N/A |
| MYRIAM KOLBAR | 61 W 62ND ST APT 19M, NEW YORK, NY 10023-7021 | NEW YORK County | N/A |
| MS JENNIFER M CHAVEZ | 61 W 62ND ST APT 24A, NEW YORK, NY 10023-7023 | NEW YORK County | N/A |
| MR KESSLER J NEWMAN | 61 W 62ND ST APT 23F, NEW YORK, NY 10023-7023 | NEW YORK County | N/A |
| JODI KRAKOWER | 61 W 62ND ST APT 23F, NEW YORK, NY 10023-7023 | NEW YORK County | N/A |
| MS VIRGINIA LUPPESCU | 61 W 62ND ST APT 16C, NEW YORK, NY 10023-7020 | NEW YORK County | N/A |
| CAROLINE F LUPPESCU | 61 W 62ND ST APT 16C, NEW YORK, NY 10023-7020 | NEW YORK County | 212-399-4654 |
| MR ALEX SHAPIRO | 61 W 62ND ST APT 16C, NEW YORK, NY 10023-7020 | NEW YORK County | N/A |
| PHILIP KARTER | 61 W 62ND ST APT 16C, NEW YORK, NY 10023-7020 | NEW YORK County | N/A |
| ANDREW C KARTER | 61 W 62ND ST APT 16C, NEW YORK, NY 10023-7020 | NEW YORK County | N/A |
| MR ANDREW KARTER | 61 W 62ND ST APT 16C, NEW YORK, NY 10023-7020 | NEW YORK County | N/A |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 58

| Name | Address | Phone |
|------|---------|-------|
| MR JOHN R SCARPULLA | 61 W 62ND ST APT 20N, NEW YORK, NY 10023-7047 | NEW YORK County | N/A |
| B TWIBELL | 61 W 62ND ST APT 17E, NEW YORK, NY 10023-7020 | NEW YORK County | N/A |
| BREE SHEAHAN | 61 W 62ND ST APT 17E, NEW YORK, NY 10023-7020 | NEW YORK County | 646-863-2565 |
| SCOTT TWIBELL | 61 W 62ND ST APT 17E, NEW YORK, NY 10023-7020 | NEW YORK County | N/A |
| KATHLEEN M SHEAHAN | 61 W 62ND ST APT 17E, NEW YORK, NY 10023-7020 | NEW YORK County | 646-863-2565 |
| MS FAITH L CATON | 61 W 62ND ST APT 18L, NEW YORK, NY 10023-7046 | NEW YORK County | N/A |
| MS FAITH L CROITOROO | 61 W 62ND ST APT 18L, NEW YORK, NY 10023-7046 | NEW YORK County | N/A |
| MR BLAISE TRIGG SMITH | 61 W 62ND ST APT 12F, NEW YORK, NY 10023-7019 | NEW YORK County | N/A |
| MR JOHN SABEL | 61 W 62ND ST APT 16K, NEW YORK, NY 10023-7020 | NEW YORK County | N/A |
| YANCII PILGRIM | 61 W 62ND ST APT 15J, NEW YORK, NY 10023-7020 | NEW YORK County | N/A |
| LAWRENCE TRACHTENBERG | 61 W 62ND ST APT 15J, NEW YORK, NY 10023-7020 | NEW YORK County | 646-684-3003 |
| MS NATALIE PRIZEL | 61 W 62ND ST APT 22H, NEW YORK, NY 10023-7022 | NEW YORK County | N/A |
| MS NATALIE PRIZEL | 61 W 62ND ST APT 22H, NEW YORK, NY 10023-7022 | NEW YORK County | N/A |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 59

| Name | Address | Phone |
|------|---------|-------|
| MR PETER A PRIZEL | 61 W 62ND ST APT 22H, NEW YORK, NY 10023-7022 | NEW YORK County | N/A |
| MS DI C INCISA | 61 W 62ND ST APT 6K, NEW YORK, NY 10023-7041 | NEW YORK County | N/A |
| MS LELYA GOKHMAN | 61 W 62ND ST APT 14C, NEW YORK, NY 10023-7019 | NEW YORK County | N/A |
| JAVIN R SCHEFFLEIN | 61 W 62ND ST APT 14C, NEW YORK, NY 10023-7019 | NEW YORK County | N/A |
| MS JAMIE GRABER | 61 W 62ND ST APT 21H, NEW YORK, NY 10023-7022 | NEW YORK County | N/A |
| MR COMMODORE D MARGULIS | 61 W 62ND ST APT 16D, NEW YORK, NY 10023-7020 | NEW YORK County | N/A |
| MR FILLIP MARGULIS | 61 W 62ND ST APT 16D, NEW YORK, NY 10023-7020 | NEW YORK County | N/A |
| CHRISTINE G STONE | 61 W 62ND ST APT 16D, NEW YORK, NY 10023-7020 | NEW YORK County | N/A |
| MARIANN MARGULIS | 61 W 62ND ST APT 16D, NEW YORK, NY 10023-7020 | NEW YORK County | N/A |
| ANTHONY MARGULIS | 61 W 62ND ST APT 16D, NEW YORK, NY 10023-7020 | NEW YORK County | N/A |
| MR DAVID STONE | 61 W 62ND ST APT 16D, NEW YORK, NY 10023-7020 | NEW YORK County | 646-669-8131 |
| CHRISTINE STONE | 61 W 62ND ST APT 16D, NEW YORK, NY 10023-7020 | NEW YORK County | 646-669-8131 |
| MS SOPHIE A STEMMONS | 61 W 62ND ST APT 61, NEW YORK, NY 10023-7015 | NEW YORK County | N/A |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 60

| Name | Address | Phone |
|------|---------|-------|
| PASHKAANDK KIRNOS | 61 W 62ND ST APT 4D, NEW YORK, NY 10023-7016 | NEW YORK County | N/A |

## 3459 VERNON BLVD, LONG ISLAND CITY, NY 11106 | QUEENS County

| Name | Address | Phone |
|------|---------|-------|
| JEE HAN | 3461 VERNON BLVD APT 2, LONG ISLAND CITY, NY 11106-5126 | QUEENS County | N/A |
| SEHYUN LEE | 3461 VERNON BLVD APT 2, LONG ISLAND CITY, NY 11106-5126 | QUEENS County | N/A |
| MS KLAUDIJA BABIC | 3455 VERNON BLVD, ASTORIA, NY 11106-5121 | QUEENS County | N/A |
| BILJANA PERKOVIC | 3455 VERNON BLVD, ASTORIA, NY 11106-5121 | QUEENS County | N/A |
| MS CHRYSTAL L LARSEN | 3459 VERNON BLVD APT 3R, ASTORIA, NY 11106-5125 | QUEENS County | N/A |
| JUAN C DEJESUS | 3437 9TH ST APT 3, LONG ISLAND CITY, NY 11106-5101 | QUEENS County | N/A |
| AMANDA MONZIETTI | 3437 9TH ST, LONG ISLAND CITY, NY 11106-5101 | QUEENS County | 718-726-6191 |
| JUAN G DEJESUS | 3437 9TH ST, LONG ISLAND CITY, NY 11106-5101 | QUEENS County | N/A |
| GRANT IMANI NELSON | 3461 VERNON BLVD APT 3B, ASTORIA, NY 11106-5126 | QUEENS County | N/A |
| KIMWANNA LEE | 3425 VERNON BLVD, ASTORIA, NY 11106-5121 | QUEENS County | N/A |
| MS MICHELLE Y DICKSON | 3425 VERNON BLVD, ASTORIA, NY 11106-5121 | QUEENS County | N/A |
| MR DENNIS M COKLEY | 3425 VERNON BLVD, ASTORIA, NY 11106-5121 | QUEENS County | N/A |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 61

PeopleMap Report (Premier)
ANDREW BENNET
Case 2:18-cv-00710-ODW-PLA    Document 11-5    Filed 04/20/18    Page 59 of 63    Page
ID #:160
02/12/2018 16:55:48
Client ID: 213-0002

| Name | Address | Phone |
|------|---------|-------|
| JEFFERY EVANS | 3425 VERNON BLVD, ASTORIA, NY 11106-5121 | QUEENS County | N/A |
| BARBARA A SMITH | 3425 VERNON BLVD, ASTORIA, NY 11106-5121 | QUEENS County | N/A |
| MS MARY BOTHOS | 3440 9TH ST, LONG ISLAND CITY, NY 11106-5102 | QUEENS County | 718-728-1327 |
| DIMITRIOS BOTHOS | 3440 9TH ST, LONG ISLAND CITY, NY 11106-5102 | QUEENS County | 718-728-1327 |
| DANIEL LUCAS PILEGGI | 3461 VERNON BLVD, LONG ISLAND CITY, NY 11106-5183 | QUEENS County | N/A |
| AISLEIGH M LYDON | 3461 VERNON BLVD, LONG ISLAND CITY, NY 11106-5183 | QUEENS County | N/A |
| ELIZABETH URIBE | 3442 9TH ST, LONG ISLAND CITY, NY 11106-5102 | QUEENS County | N/A |
| NABIL AHMED | 3442 9TH ST, LONG ISLAND CITY, NY 11106-5102 | QUEENS County | N/A |
| MR MICHAEL PALMARINI | 3442 9TH ST, LONG ISLAND CITY, NY 11106-5102 | QUEENS County | 718-274-2637 |
| MS NANA FRIEND | 3441 9TH ST APT 3R, ASTORIA, NY 11106-5139 | QUEENS County | N/A |
| MR SALEH HAMZA | 3461 VERNON BLVD APT 4, ASTORIA, NY 11106-5126 | QUEENS County | N/A |
| TOMASZ F HOWARD | 3461 VERNON BLVD APT 3F, ASTORIA, NY 11106-5126 | QUEENS County | N/A |
| MS JANESSA ACOSTA | 3424 VERNON BLVD, ASTORIA, NY 11106-5124 | QUEENS County | N/A |
| ANTHONY B ALDORASI | 3441 VERNON BLVD APT 1, ASTORIA, NY 11106-5121 | QUEENS County | 718-932-0174 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 62

| Name | Address | Phone |
|------|---------|-------|
| CHRIS LOWRY | 3459 VERNON BLVD APT 3F, ASTORIA, NY 11106-5184 \| QUEENS County | N/A |
| RENEE LOWRY | 3459 VERNON BLVD APT 3F, ASTORIA, NY 11106-5184 \| QUEENS County | N/A |
| LESLY HAMUD | 3439 9TH ST APT 1F, ASTORIA, NY 11106-5138 \| QUEENS County | N/A |
| NICHOLAS PAPPALARDO | 3425 VERNON BLVD, LONG ISLAND CITY, NY 11106-5121 \| QUEENS County | N/A |
| ANGEL G MONTESINO JR | 3425 VERNON BLVD, LONG ISLAND CITY, NY 11106-5121 \| QUEENS County | N/A |
| FREDERICK P VANLIEROP | 3425 VERNON BLVD, LONG ISLAND CITY, NY 11106-5121 \| QUEENS County | N/A |
| TERRENCE S MENDEZ | 3425 VERNON BLVD, LONG ISLAND CITY, NY 11106-5121 \| QUEENS County | N/A |
| MR LUIS BAEZ | 3425 VERNON BLVD, LONG ISLAND CITY, NY 11106-5121 \| QUEENS County | N/A |
| MS MARY BOTHOS | 3440 9TH ST APT 1, ASTORIA, NY 11106-5102 \| QUEENS County | 718-728-1327 |
| KRISTEN D WARDELL | 3459 VERNON BLVD APT 2F, LONG ISLAND CITY, NY 11106-5184 \| QUEENS County | N/A |
| MARIA CETINA | 3459 VERNON BLVD APT 3L, ASTORIA, NY 11106-5125 \| QUEENS County | N/A |
| ANTHONY B ALDORASI | 3441 VERNON BLVD, LONG ISLAND CITY, NY 11106-5121 \| QUEENS County | 718-932-0174 |
| MELISSA K ALDORASI | 3441 VERNON BLVD, LONG ISLAND CITY, NY 11106-5121 \| QUEENS County | 718-932-0174 |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 63

| Name | Address | Phone |
|------|---------|-------|
| MS CARMELA ALDORASI | 3441 VERNON BLVD, LONG ISLAND CITY, NY 11106-5121 \| QUEENS County | 718-932-0174 |
| ANGEL S RIVERA | 3441 9TH ST APT 3R, LONG ISLAND CITY, NY 11106-5139 \| QUEENS County | N/A |
| RUMIN AHMED | 3443 9TH ST, LONG ISLAND CITY, NY 11106-5101 \| QUEENS County | N/A |

## Possible Named Parties

**People Associations**

| | |
|---|---|
| LULU CHEN | MONA L LONDON |
| ADRIAN ALVAREZ | JUDY A JOSEPH |
| HERBERT BRASCHE | ANTHONY A SINGH |
| ADAM P ROSS | JASON R GIRONDA |
| KATHERINE M TRUJILLO | MEI LI |
| CASEY S WEBER | JAMES H SHIN |
| JOAN M MCALEER | VICKIE DAVOS |
| JAMIE B SCHWARTZ | DABNEY HOPKIRK |
| TERRANCE M WILSON | JANVER D KREHBIEL |
| ANDREW BENNETT | SHARON PRITCHETT |
| TESSA L LATTA | JANINE CALABRESE HANSEL |
| PAUL R COLQUHOUN | JASON A CROW |
| ANDREW K BENNETT | JAMES SHIN |
| MICHELE RUSSO | WILLIAM M RODRIGUEZ |
| ANDREW M BENNETT | ERIC A WAGNER |
| GORDON L DAVIS | RICHARD W GIRLING |
| YANG N FORJINDAM | KISHORE BHAMIDIPATI |
| CHRISTOPHER JOHN SCHAFER | CATHLEEN SHERLOCK |
| DUNCAN STEWART | JOSEPH WONG |
| MICHAEL TOWNSEND | JUAN A ACOSTA |
| JOANNE RADOMSKI | LISA ASHKAR |
| ROBERT E AHRENS | JUDITH A LHEUREUX |
| CHERRYLL A WHITE | ERIC D DRISCOLL |
| CELSO A ACOSTA | BENJAMIN YEUNG |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 64

| | |
|---|---|
| ANDREW C BONNETT | LORI A SHUTRUMP |
| ANTHONY J GERDT | NICOLE C CAMPOS |
| CARLA J JONES | ADAM S MEISKIN |
| ZACHARY A NELSON | ANDREW BENNETT |
| RICHARD L BOLTON | MICHAEL TOWNSEND |
| JENNIFER STREET | MICHAEL A KREUZER |
| SAMY SALEH | DENISE Y JOHNSON |
| ANDREW BENNETT | KEVIN P POCHOPIEN |
| SHANNYN JONES | JAMES RAMSEY |
| DENISE M LASALLE | DAVID L HAGNER |
| CAROL S OTTO | JUAN E COTERA |
| JAMES A RAMSEY | CHARLIE CHUNG |
| TROY S KAESTNER | JUAN J COTERA |
| RHONDA CLANCEY | KENNETH G TURNBULL |
| ALAN G BARNES | PAULO E CHAVEZ |
| JAN K ARENDTSZ | DANESE BULLARD |
| VICKIE DAVIS | ANDREW L BENNETT |
| MARILYN SCHAAD | FREDERICK H YOUNG |
| JUAN J COTERA | ESSIE MAIDEN |
| MEI Y LEI | CHARLES F WOODS JR |
| JOHNNY JONES | CHARLOTTE A CUSTINO |
| ARTHUR L CORCORAN JR | JENNY SILVA |
| GLENN C BLUM | MARIA ACOSTA |
| DUNG T HUYNH | DAVID SILVIA JR |
| KATHRYN MAXEY | JAE W SHIN |

**Business Associations**

| | |
|---|---|
| VISIONDANCE LLC | JAPAN PARTS SUPPLY U.S.A.LTD. |
| TIAA, FSB | ROBERT SWANSON |
| NETSUITE INC. | SKIN AUTHORITY |
| SEASIDE YOGA, INC. | |

# No Documents Found

**No Documents Were Found In These Sources**

| | |
|---|---|
| Marriage Records | Divorce Records |
| Drivers Licenses | Conceal & Carry Weapons Permits |
| Hunting & Fishing Licenses | Voter Registrations |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 65

| Political Donors | Death Records |
|---|---|
| New Movers Records | People Canada Records |
| Real Property Tax Assessor Records | Real Property Transactions |
| Real Property Pre-Foreclosure Records | Vehicle Registrations |
| Watercraft Records | Aircraft Records |
| Real-Time Motor Vehicles | Arrest Records |
| OFAC | Healthcare Sanctions |
| Bankruptcy Records | Dockets |
| Professional Licenses | Healthcare Licenses |
| National Provider Identifier | Executive Profile |
| Executive Affiliations | Executive Bios |
| Corporate Records and Business Registrations | DMI |
| FEIN | Stock |
| Business Profile | International Business Profile |
| BusFindUS | BusFindCanada |
| FBN/DBA | Worldbase |
| Household Records | |

## Permissible Uses and FCRA Disclaimer

**Permissible Uses**

DPPA - For use in connection with a civil, criminal, or arbitral legal proceeding or legal research.
GLB - For use by a person holding a legal or beneficial interest relating to the consumer.
VOTERS - NO PERMISSIBLE USE.

Thomson Reuters Legal is not a consumer reporting agency and none of its services or the data contained therein constitute a 'consumer report' as such term is defined in the Federal Fair Credit Reporting Act (FCRA), 15 U.S.C. sec. 1681 et seq. The data provided to you may not be used as a factor in consumer debt collection decisioning, establishing a consumer's eligibility for credit, insurance, employment, government benefits, or housing, or for any other purpose authorized under the FCRA. By accessing one of our services, you agree not to use the service or data for any purpose authorized under the FCRA or in relation to taking an adverse action relating to a consumer application.

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

EXHIBIT 1 - 66